# EXHIBIT
# 6
# (1 OF 8)

```
Dataset:           CD #3
REPORT NO       67R01                                   EMPLOYEE HIS       PORT                                                     0856
REPORT DATE: 09/25/98 11:38
SSN            NAME                             QUARTER ENDING
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    HENNING MICHAEL V                   06/20/98
DOB 06/02/58   TSP SCD 07/17/87 TSP VEST CD 3   TSP ELIG DT 07/03/88 S/L BAL FERS           M/A IDC N  USUHS RETIREMENT PLAN
*******************************************          SUPPLEMENTAL/ENTITLEMENT HISTORY      *******************************************
(1)   REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT      FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA        GLO    EOD DT
(2)    SCD LV      NOAC     PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT     TSP 10/2  TSP RAT      ORG     ACT  UPDATE ID UPDATE DT
(3)   DIS IDC  NEW HIRE    T-POS CD  NTE HRS   HRS TD   NTE AMT    AMT TD    T-ASG CD  T-NTE DT   SEP CD ANT RAT    ANT AMT  ASRK RAT
(4)   SCL DAY   SCH RAT  CL RM RAT    CL DAY  LOC PCT   LOC AMT   CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2   LAST INC   RET IDC
(5)   RTND PP  RTND GR    RTND STP   OCC SER  LEO IDC   RSV CAT BW-PY-LT    OT-HR-LT BWKLY-HRS    PY-TBL SPL-EMP
(6)   ALT-RT1   ALT-RT2     R-TABLE   R-LOC%
(1)         P  01/04/98  GS /06/06         G    13.73  28645.00         N  A             F    M        F        N  063249037  05/03/92
(2)  07/20/83      0894  0                00        1         9                            13.73  ABS50    000242  P3535      01/08/98
(4)                                                .10   2677.00                     NV                  BWE        07/20/97          0
(5)                                     0081        0         Y   3987.20       26.42    144.00

ENT CD YN     PERCENT          AMOUNT           RATE      8.50     NTE DT                CAT CD      AMOUNT TD
ENT CD YT     PERCENT 25.00    AMOUNT  7161.25  RATE               NTE DT                CAT CD      AMOUNT TD
*****************************************************        LEAVE HISTORY        ***********************************************
(1)         LA BAL      LS BAL      LA ACR      LS ACR      CE BAL    CEIL IDC     CEIL HRS  LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(2)         LA CYV      LS CYV      LR BAL     TERM DT      LQ BAL     TERM DT       LP BAL    TERM DT                        NONPAY WGI
(3)         CR BAL      CD BAL      LJ CYV      LJ BAL     TERM DT      LK BAL       LL BAL     LL YTD     LL ACR      LT YTD     KD YTD
(4)         LD BAL   LD/DA ACR   LD/DA A/U   LD/DS ACR   LD/DS A/U      LD IDC    LD RCV TD  LD MX ACR     LY BAL    INT DAYS    INT HRS
(5)    FM LV AUTH  FM USED TD      FM BAL   FM NTE DT      LH YTD      LN YTD   NL LES YTD     KG YTD
(6)    LV EXC IDC  LA PD/OWED      LA FFT  LS PD/OWED      LS FFT       CE PD       CE FFT      CD PD     CD FFT  CR PD/OWED     CR FFT
(7)       LBK-MBR  LBK-DT-EFF  LBK-RECTD      LBK-PP     LBK-YTD      LBK-TD      LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1  LBK-DN-R2
(8)     LBK-DN-R3   LBK-DN-BC  LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE   LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 06/20/98  PP# 13  LP# 12                                              - -          /  /       :
(1)         229.00      234.00      11.00        7.00                       1       432.00
(4)                                                                         N
(6)              0
(7)              N       /  /
(8)                                /  /                  /  /       /  /
PPE 06/06/98  PP# 12  LP# 11                                              - -          /  /       :
(1)         218.00      227.00      11.00        7.00                       1       432.00
(4)                                                                         N
(6)              0
(7)              N       /  /
(8)                                /  /                  /  /       /  /
PPE 05/23/98  PP# 11  LP# 10                                              - -          /  /       :
(1)         207.00      220.00      11.00        7.00                       1       432.00
(4)                                                                         N
(6)              0
(7)              N       /  /
(8)                                /  /                  /  /       /  /

                    THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002044

Dataset: [redacted] CD #3

REPORT NO [redacted] 7R01 EMPLOYEE HIS [redacted] ORT [redacted] 857
REPORT DAT [redacted] /25/98 11:38

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/20/98

************************************************* LEAVE HISTORY *************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | | | |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 05/09/98 PP# 10 LP# 09 | | | | | | - - | / / | : | | | |
| (1) | 196.00 | 213.00 | 11.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/25/98 PP# 09 LP# 08 | | | | | | - - | / / | : | | | |
| (1) | 185.00 | 206.00 | 11.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/11/98 PP# 08 LP# 07 | | | | | | - - | / / | : | | | |
| (1) | 174.00 | 199.00 | 11.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 03/28/98 PP# 07 LP# 06 | | | | | | - - | / / | : | | | |
| (1) | 163.00 | 192.00 | 11.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 03/14/98 PP# 06 LP# 05 | | | | | | - - | / / | : | | | |
| (1) | 152.00 | 185.00 | 11.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002045

Dataset: C[illegible]CD #3

REPORT NO[illegible]7R01 EMPLOYEE HIS[illegible]ORT [illegible]858
REPORT DAT[illegible]/25/98 11:38

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/20/98

******************************************************* TIME HISTORY *******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/20/98 | | PP# | | | | | | | | | - - | / / | : | |
| 06/07/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMFI | | | | | |
| 06/08/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMFI | | | | | |
| 06/09/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMFI | | | | | |
| 06/10/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMFI | | | | | |
| 06/11/98 | 0 | | OU | | 23.00 | 0 | | | CP1UMFI | | | | | |
| 06/12/98 | 0 | | OU | | 3.00 | 0 | | | CP1UMFI | | | | | |
| 06/19/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMFI | | | | | |
| 06/20/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMFI | | | | | |
| PPE 06/06/98 | | PP# | | | | | | | | | - - | / / | : | |
| 05/24/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/25/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/26/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/27/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/28/98 | 0 | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 05/29/98 | 0 | | OU | | 9.00 | 0 | | | CP1URTN | | | | | |
| 06/05/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 06/06/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 05/23/98 | | PP# | | | | | | | | | - - | / / | : | |
| 05/10/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/11/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/12/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/13/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/14/98 | 0 | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 05/15/98 | 0 | | OU | | 2.00 | 0 | | | CP1URTN | | | | | |
| 05/22/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/23/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 05/09/98 | | PP# | | | | | | | | | - - | / / | : | |
| 04/26/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/27/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/28/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/29/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/30/98 | 0 | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 05/01/98 | 0 | | OU | | 2.00 | 0 | | | CP1URTN | | | | | |
| 05/08/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 05/09/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 04/25/98 | | PP# | | | | | | | | | - - | / / | : | |
| 04/12/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/13/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002046

Dataset: C CD #3

REPORT NO 67R01 EMPLOYEE HIS ORT 0859
REPORT DATE /25/98 11:38

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 06/20/98 |

****************************************************** TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/25/98 | | PP# | | | | | | | | | - - | / / | : | |
| PPE 04/25/98 | | PP# | | | | | | | | | - - | / / | : | |
| 04/14/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/15/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/16/98 | 0 | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 04/17/98 | 0 | | OU | | 2.00 | 0 | | | CP1URTN | | | | | |
| 04/24/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/25/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 04/11/98 | | PP# | | | | | | | | | - - | / / | : | |
| 03/29/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 03/30/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 03/31/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/01/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/02/98 | 0 | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 04/03/98 | 0 | | OU | | 2.00 | 0 | | | CP1URTN | | | | | |
| 04/10/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 04/11/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 03/28/98 | | PP# | | | | | | | | | - - | / / | : | |
| 03/15/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 03/16/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 03/17/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 03/18/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 03/19/98 | 0 | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 03/20/98 | 0 | | OU | | 7.00 | 0 | | | CP1URTN | | | | | |
| 03/27/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 03/28/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/20/98 | | PP# 13 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1976.86 | | | | AB | | | 322281468 | 1504.96 | |
| | | OZ | | | 26.00 | 553.06 | | | | WB | | | | 28.67 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 192.89 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.99 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.67 | | | | WJ | 2 | | | 5.40 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002047

Dataset: C[illegible] CD #3

REPORT NO[illegible]67R01 EMPLOYEE HIS[illegible]ORT [illegible]0860
REPORT DAT[illegible]/25/98 11:38

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 06/20/98

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/20/98 | | PP# 13 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 122.56 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 122.56 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1949.40 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 1949.40 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 1976.86 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 1976.86 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 06/06/98 | | PP# 12 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2062.66 | | | | AB | | | 322281468 | 1566.17 | |
| | | OZ | | | 32.00 | 638.86 | | | | WB | | | | 29.91 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 205.76 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 65.14 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 29.91 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 127.89 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 127.89 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2035.20 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 2035.20 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 2062.66 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2062.66 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 05/23/98 | | PP# 11 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 1962.56 | | | | AB | | | 322281468 | 1494.76 | |
| | | OZ | | | 25.00 | 538.76 | | | | WB | | | | 28.45 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 190.75 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.13 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.45 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 121.68 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002048

Dataset: [redacted]CD #3

REPORT NO[redacted]67R01 EMPLOYEE HIS[redacted]ORT [redacted]0861

REPORT DATE: 09/25/98 11:38

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/20/98

******************************************************** PAY HISTORY ***********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/23/98 | | PP# 11 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 121.68 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1935.10 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 1935.10 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 1962.56 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 1962.56 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 05/09/98 | | PP# 10 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1962.56 | | | | AB | | | 322281468 | 1494.75 | |
| | | OZ | | | 25.00 | 538.76 | | | | WB | | | | 28.46 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 190.75 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.13 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.46 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 121.68 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 121.68 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1935.10 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 1935.10 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 1962.56 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 1962.56 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 04/25/98 | | PP# 09 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1962.56 | | | | AB | | | 322281468 | 1447.71 | |
| | | OZ | | | 25.00 | 538.76 | | | | WB | | | | 28.46 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 190.75 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.13 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.46 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 121.67 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 121.67 | | | | XR | AKA | | AK | 10.00 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002049

Dataset: [redacted]CD #3

REPORT NO[redacted]67R01 EMPLOYEE HIS[redacted]ORT [redacted]0862
REPORT DATE: 09/25/98 11:38

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/20/98

*********************************************************** PAY HISTORY *******************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/25/98 | | PP# 09 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VC | RR | | | 1935.10 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 1935.10 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 1962.56 | | | | XX | TRVL TO80174 DB | | DDACT | 47.05 | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 1962.56 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 04/11/98 | | PP# 08 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1962.56 | | | | AB | | | 322281468 | 1494.75 | |
| | | OZ | | | 25.00 | 538.76 | | | | WB | | | | 28.46 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 190.75 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.13 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.46 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 121.68 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 121.68 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1935.10 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 1935.10 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 1962.56 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 1962.56 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 03/28/98 | | PP# 07 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2034.06 | | | | AB | | | 322281468 | 1545.78 | |
| | | OZ | | | 30.00 | 610.26 | | | | WB | | | | 29.49 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 201.47 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 63.42 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 29.49 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 126.11 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 126.11 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2006.60 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 2006.60 | | | | XV | | | MG T | 6.87 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002050

Dataset: [redacted] CD #3
REPORT NO [redacted] 67R01 EMPLOYEE HIS [redacted] ORT [redacted] 0863
REPORT DATE: 09/25/98 11:38

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/20/98

*********************************************** PAY HISTORY ***********************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/28/98 | | PP# 07 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | VF | | | | 2034.06 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2034.06 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED. SCI - 000002051

```
Dataset:     CD #3
REPORT NO     67R01                              EMPLOYEE HIS     ORT                                                      201
REPORT DATE: 09/03/99 14:48
SSN          NAME                              QUARTER ENDING
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  HENNING MICHAEL V                   09/12/98
DOB 06/02/58  TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS        M/A IDC N  USUHS RETIREMENT PLAN
********************************************    SUPPLEMENTAL/ENTITLEMENT HISTORY    ******************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA        GLO    EOD DT
(2)   SCD LV     NOAC      PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT    TSP 10/2  TSP RAT      ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS   HRS TD   NTE AMT   AMT TD   T-ASG CD  T-NTE DT   SEP CD ANT RAT    ANT AMT  ASRK RAT
(4)  SCL DAY   SCH RAT  CL RM RAT   CL DAY  LOC PCT   LOC AMT  CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2   LAST INC   RET IDC
(5)  RTND PP  RTND GR    RTND STP  OCC SER  LEO IDC   RSV CAT BW-PY-LT   OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP
(6)  ALT-RT1   ALT-RT2    R-TABLE   R-LOC%
(1)        P  01/04/98  GS /06/06        G    13.73  28645.00       N  A            F    M        F        N  063249037  05/03/92
(2) 07/20/83      0894  0               00        1         9                         13.73  ABS50   000242    P3535      01/08/98
(4)                                                .10   2677.00                  NV              BWE           07/20/97          0
(5)                                   0081        0         Y  3987.20     26.42   144.00

ENT CD YN     PERCENT          AMOUNT              RATE      8.50    NTE DT             CAT CD       AMOUNT TD
ENT CD YT     PERCENT 25.00    AMOUNT  7161.25     RATE              NTE DT             CAT CD       AMOUNT TD
*****************************************************     LEAVE HISTORY     *********************************************
(1)       LA BAL       LS BAL      LA ACR       LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED     LM BAL  NONPAY YTD
(2)       LA CYV       LS CYV      LR BAL      TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                        NONPAY WGI
(3)       CR BAL       CD BAL      LJ CYV       LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR     LT YTD      KD YTD
(4)       LD BAL   LD/DA ACR   LD/DA A/U   LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL   INT DAYS     INT HRS
(5)  FM LV AUTH  FM USED TD      FM BAL   FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD
(6)  LV EXC IDC  LA PD/OWED      LA FFT  LS PD/OWED     LS FFT      CE PD      CE FFT      CD PD     CD FFT  CR PD/OWED      CR FFT
(7)      LBK-MBR  LBK-DT-EFF  LBK-RECTD      LBK-PP    LBK-YTD     LBK-TD     LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1   LBK-DN-R2
(8)    LBK-DN-R3   LBK-DN-BC LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 09/12/98  PP# 19  LP# 18
(1)       232.00      276.00       14.00        7.00                   1      432.00
(4)                                                                     N
(6)            0
(7)            N        /  /
(8)                                /  /                   /  /      /  /
PPE 08/29/98  PP# 18  LP# 17
(1)       218.00      269.00       14.00        7.00                   1      432.00
(4)                                                                     N
(6)            0
(7)            N        /  /
(8)                                /  /                   /  /      /  /
PPE 08/15/98  PP# 17  LP# 16
(1)       204.00      262.00       14.00        7.00                   1      432.00
(4)                                                                     N
(6)            0
(7)            N        /  /
(8)                                /  /                   /  /      /  /

                    THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002052

```
Dataset: [illegible] CD #3
REPORT NO. [illegible]67R01                              EMPLOYEE HIS[illegible]PORT                                          [illegible]2202
REPORT DATE: [illegible]9/03/99 14:48
SSN          NAME                                QUARTER ENDING
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  HENNING MICHAEL V                       09/12/98
*********************************************************  LEAVE HISTORY   ***********************************************************
(1)       LA BAL       LS BAL     LA ACR      LS ACR     CE BAL   CEIL IDC     CEIL HRS  LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(2)       LA CYV       LS CYV     LR BAL     TERM DT     LQ BAL    TERM DT       LP BAL    TERM DT                         NONPAY WGI
(3)       CR BAL       CD BAL     LJ CYV      LJ BAL    TERM DT     LK BAL       LL BAL     LL YTD     LL ACR      LT YTD      KD YTD
(4)       LD BAL   LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC    LD RCV TD  LD MX ACR     LY BAL    INT DAYS     INT HRS
(5)  FM LV AUTH  FM USED TD     FM BAL  FM NTE DT     LH YTD     LN YTD   NL LES YTD     KG YTD
(6)  LV EXC IDC  LA PD/OWED     LA FFT LS PD/OWED     LS FFT      CE PD       CE FFT      CD PD     CD FFT  CR PD/OWED      CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD    LBK-PP    LBK-YTD     LBK-TD      LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1   LBK-DN-R2
(8)   LBK-DN-R3   LBK-DN-BC LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 08/01/98  PP# 16  LP# 15
(1)      190.00      255.00      11.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
(8)                            /  /                   /  /      /  /
PPE 07/18/98  PP# 15  LP# 14
(1)      179.00      248.00      11.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
(8)                            /  /                   /  /      /  /
PPE 07/04/98  PP# 14  LP# 13
(1)      192.00      241.00      11.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
(8)                            /  /                   /  /      /  /
PPE 06/20/98  PP# 13  LP# 12
(1)      229.00      234.00      11.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
**********************************************************  TIME HISTORY   ***********************************************************
SSN  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
 DATE    AWS    DATE    TA SG          SFT EH  NIGHT  UPDATE   COP  CRFTY      CRTFY     CRTFY   ALT
WORKED   CD     ADJ     CD IDC  HOURS  CD  CD  DIFF     ID    INUM   ID         DTE       TME    IDC
PPE 09/12/98  PP# 19
08/30/98                RG      24.00  0              CP1URTN
08/31/98                RG      24.00  0              CP1URTN
09/01/98                RG      24.00  0              CP1URTN
09/02/98                RG      24.00  0              CP1URTN
                THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002053

Dataset: [redacted] CD #3

REPORT NO[redacted]67R01 EMPLOYEE HIS[redacted]PORT [redacted]2203
REPORT DATE: [redacted]9/03/99 14:48
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/12/98

****************************************************** TIME HISTORY ********************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/12/98 | | PP# 19 | | | | | | | | | | | | |
| PPE 09/12/98 | | PP# 19 | | | | | | | | | | | | |
| 09/03/98 | | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 09/04/98 | | | OU | | 8.00 | 0 | | | CP1URTN | | | | | |
| 09/11/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 09/12/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 08/29/98 | | PP# 18 | | | | | | | | | | | | |
| 08/16/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/17/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/18/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/19/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/20/98 | | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 08/21/98 | | | OU | | 8.00 | 0 | | | CP1URTN | | | | | |
| 08/28/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/29/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 08/15/98 | | PP# 17 | | | | | | | | | | | | |
| 08/02/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/03/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/04/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/05/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/06/98 | | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 08/07/98 | | | OU | | 4.00 | 0 | | | CP1URTN | | | | | |
| 08/12/98 | | | OU | | 4.00 | 0 | | | CP1URTN | | | | | |
| 08/14/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/15/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 08/01/98 | | PP# 16 | | | | | | | | | | | | |
| 07/19/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/20/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/21/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/22/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/23/98 | | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 07/24/98 | | | OU | | 5.00 | 0 | | | CP1URTN | | | | | |
| 07/31/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 08/01/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 07/18/98 | | PP# 15 | | | | | | | | | | | | |
| 07/05/98 | | | LA | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/06/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/07/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002054

Dataset: [illegible]CD #3

REPORT NO.[illegible]67R01 EMPLOYEE HIS[illegible]ORT [illegible]204
REPORT DATE: 09/03/99 14:48

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 09/12/98 |

********** TIME HISTORY **********

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/18/98 | | PP# 15 | | | | | | | | | | | | |
| PPE 07/18/98 | | PP# 15 | | | | | | | | | | | | |
| 07/08/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/09/98 | | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 07/10/98 | | | OU | | 3.00 | 0 | | | CP1URTN | | | | | |
| 07/17/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/18/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| PPE 07/04/98 | | PP# 14 | | | | | | | | | | | | |
| 06/21/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 06/22/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 06/23/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 06/24/98 | | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 06/25/98 | | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 06/26/98 | | | OU | | 6.00 | 0 | | | CP1URTN | | | | | |
| 07/03/98 | | | LA | | 24.00 | 0 | | | CP1URTN | | | | | |
| 07/04/98 | | | LA | | 24.00 | 0 | | | CP1URTN | | | | | |

********** PAY HISTORY **********

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/12/98 | | PP# 19 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2048.36 | | | | AB | | | 322281468 | 1555.97 | |
| | | OZ | | | 31.00 | 624.56 | | | | WB | | | | 29.70 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 203.62 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 64.28 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 29.70 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 127.00 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 127.00 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2020.90 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 2020.90 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 2048.36 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2048.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002055

Dataset: [illegible]CD #3

REPORT NO[illegible]67R01 EMPLOYEE HIST[illegible]PORT [illegible]2205
REPORT DATE: [illegible]9/03/99 14:48

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 09/12/98 |

******************************************************** PAY HISTORY ***********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/12/98 | | PP# 19 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 08/29/98 | | PP# 18 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2048.36 | | | | AB | | | 322281468 | 1555.97 | |
| | | OZ | | | 31.00 | 624.56 | | | | WB | | | | 29.70 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 203.62 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 64.28 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 29.70 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 127.00 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 127.00 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2020.90 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 2020.90 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 2048.36 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2048.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 08/15/98 | | PP# 17 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2048.36 | | | | AB | | | 322281468 | 1555.97 | |
| | | OZ | | | 31.00 | 624.56 | | | | WB | | | | 29.70 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 203.62 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 64.28 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 29.70 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 127.00 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 127.00 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2020.90 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 2020.90 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 2048.36 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2048.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002056

Dataset: [redacted]CD #3

REPORT NO[redacted]67R01 EMPLOYEE HIS[redacted]ORT [redacted]206

REPORT DATE: 09/03/99 14:48

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/12/98

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/01/98 | | PP# 16 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2005.46 | | | | AB | | | 322281468 | 1525.36 | |
| | | OZ | | | 28.00 | 581.66 | | | | WB | | | | 29.08 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 197.18 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 61.71 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 29.08 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 124.34 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 124.34 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1978.00 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 1978.00 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 2005.46 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2005.46 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 07/18/98 | | PP# 15 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1976.86 | | | | AB | | | 322281468 | 1504.96 | |
| | | OZ | | | 26.00 | 553.06 | | | | WB | | | | 28.67 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 192.89 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.99 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.67 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 122.56 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 122.56 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1949.40 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 1949.40 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 1976.86 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 1976.86 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 07/04/98 | | PP# 14 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2019.76 | | | | AB | | | 322281468 | 1535.56 | |
| | | OZ | | | 29.00 | 595.96 | | | | WB | | | | 29.28 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002057

Dataset: CD #3

REPORT NO 67R01 EMPLOYEE HIS PORT 2207
REPORT DATE: 09/03/99 14:48

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 09/12/98

PAY HISTORY

PPE 07/04/98 PP# 14

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | RA | | | 144.00 | 1098.40 | |
| | | UC | M | | | 319.86 | |
| | | UD | MG | | | 3.43 | |
| | | UD | MC | | | 10.30 | |
| | | UF | | | | 29.28 | |
| | | UG | | | | 3.14 | |
| | | UI | MC | | | 20.59 | |
| | | UI | MG | | | 6.87 | |
| | | UJ | | | | 125.23 | |
| | | VC | RR | | | 1992.30 | |
| | | VD | CA | | | 1992.30 | |
| | | VF | | | | 2019.76 | |
| | | VG | M | | | 1372.80 | |
| | | VH | M | | | 1372.80 | |
| | | VI | | | | 2019.76 | |
| | | YN | | | 6.00 | 51.00 | |
| | | YT | | | | 274.40 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | WD | R | | FED | 199.33 | |
| | | WE | | | CA | 62.57 | |
| | | WH | 2 | | | 6.27 | |
| | | WI | 2 | | | .50 | |
| | | WJ | 2 | | | 5.40 | |
| | | WK | 2 | | | .31 | |
| | | WM | | | | 125.23 | |
| | | WP | | | M | 17.85 | |
| | | XR | AKA | | AK | 10.00 | |
| | | XV | | | MC T | 20.59 | |
| | | XV | | | MG T | 6.87 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED. SCI - 000002058

Dataset: [redacted]CD #4

REPORT NO.[redacted]667R01 EMPLOYEE HIS[redacted]PORT [redacted]0773
REPORT DATE: 03/22/99 22:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/19/98
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

**************************************************** TOTALS TO DATE ****************************************************

| TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR | TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | | | 15778.15 | 1999 | 50160.20 | 1998 | AB | | | 11398.40 | 1999 | 38162.25 | 1998 |
| AF | | | 11209.41 | 1999 | 37304.61 | 1998 | AG | | | 15472.15 | 1999 | 48834.20 | 1998 |
| OZ | | | 5364.95 | 1999 | 13183.00 | 1998 | RA | | | 6802.40 | 1999 | 28524.80 | 1998 |
| TI | | | 2664.35 | 1999 | 2200.79 | 1998 | TQ | | | 1390.12 | 1999 | 2103.24 | 1998 |
| UF | | | 228.78 | 1999 | 727.32 | 1998 | UJ | | | 978.25 | 1999 | 3109.93 | 1998 |
| VC | RR | 14199.15 | 14199.15 | 1999 | 49447.08 | 1998 | VC | RS | 886.76 | 886.76 | 1999 | | |
| VC | SS | 500.00 | 500.00 | 1999 | | | VD | CA | 15585.91 | 15585.91 | 1999 | 49447.08 | 1998 |
| VF | | 15778.15 | 15778.15 | 1999 | 50160.20 | 1998 | VG | M | 9607.20 | 9607.20 | 1999 | 35651.20 | 1998 |
| VH | M | 9612.00 | 9612.00 | 1999 | 35651.20 | 1998 | VI | | 15778.15 | 15778.15 | 1999 | 50160.20 | 1998 |
| WB | | 228.78 | 228.78 | 1999 | 727.32 | 1998 | WD | R | 1661.48 | 1661.48 | 1999 | 4860.35 | 1998 |
| WD | S | 388.29 | 388.29 | 1999 | | | WE | CA | 624.28 | 624.28 | 1999 | 1492.45 | 1998 |
| WH | | | 43.92 | 1999 | 162.86 | 1998 | WI | | | 4.00 | 1999 | 13.00 | 1998 |
| WJ | | | 50.10 | 1999 | 140.25 | 1998 | WK | | | 2.91 | 1999 | 8.06 | 1998 |
| WM | | 978.25 | 978.25 | 1999 | 3109.93 | 1998 | WP | M | 145.50 | 145.50 | 1999 | 463.56 | 1998 |
| XR | | | 60.00 | 1999 | 260.00 | 1998 | XV | MC T | 144.18 | 144.18 | 1999 | 534.71 | 1998 |
| XV | MG T | 48.06 | 48.06 | 1999 | 178.41 | 1998 | XX | | | | | 47.05 | 1998 |
| YN | | | 306.00 | 1999 | 1326.00 | 1998 | YT | | | 2804.80 | 1999 | 7126.40 | 1998 |
| YW | | | 500.00 | 1999 | | | | | | | | | |

******************************************** SUPPLEMENTAL/ENTITLEMENT HISTORY ********************************************

(1) REC TYP DT EFF PLAN/GR/ST G/U IDC HRY RAT ANL AMT FLSA STA CD-NTE TYP RET WKD SCH PCA STA GLO EOD DT
(2) SCD LV NOAC PRD-NTE SPID CTZ CD ANT IDC 10/2 RAT TSP 10/2 TSP RAT ORG ACT UPDATE ID UPDATE DT
(3) DIS IDC NEW HIRE T-POS CD NTE HRS HRS TD NTE AMT AMT TD T-ASG CD T-NTE DT SEP CD ANT RAT ANT AMT ASRK RAT
(4) SCL DAY SCH RAT CL RM RAT CL DAY LOC PCT LOC AMT CIV TYP SVCNG AGY PROTRLEND AUT CD1 AUT CD2 LAST INC RET IDC
(5) RTND PP RTND GR RTND STP OCC SER LEO IDC RSV CAT BW-PY-LT OT-HR-LT BWKLY-HRS PY-TBL SPL-EMP
(6) ALT-RT1 ALT-RT2 R-TABLE R-LOC%
(1) P 10/11/98 GS /06/06 G 13.73 28645.00 N A F M F N 063249037 05/03/92
(2) 07/20/83 0894 0 00 1 9 13.73 AHD3D 000242 PX6718 01/13/99
(4) .10 2677.00 NV BWE 07/20/97 0
(5) 0081 0 Y 3987.20 26.42 144.00

ENT CD YN PERCENT AMOUNT RATE 8.50 NTE DT CAT CD AMOUNT TD
ENT CD YT PERCENT 34.00 AMOUNT 9739.30 RATE NTE DT CAT CD AMOUNT TD
(1) P 10/01/98 GS /06/06 G 13.73 28645.00 N A F M F N 063249037 05/03/92
(2) 07/20/83 0790 0 00 1 9 13.73 AHD3D 000242 P3535 10/07/98
(4) .10 2677.00 NV BWE 07/20/97 0
(5) 0081 0 Y 3987.20 26.42 144.00

ENT CD YN PERCENT AMOUNT RATE 8.50 NTE DT CAT CD AMOUNT TD
ENT CD YT PERCENT 25.00 AMOUNT 7161.25 RATE NTE DT CAT CD AMOUNT TD

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002059

```
Dataset: [redacted]CD #4
REPORT NO[redacted]67R01                        EMPLOYEE HIS[redacted]ORT                                              [redacted]774
REPORT DATE: 03/22/99 22:42
SSN             NAME                                QUARTER ENDING
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     HENNING MICHAEL V                      12/19/98
*******************************************     SUPPLEMENTAL/ENTITLEMENT HISTORY     ********************************************
(1)  REC TYP   DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT  ANL AMT      FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA         GLO    EOD DT
(2)   SCD LV     NOAC     PRD-NTE     SPID   CTZ CD  ANT IDC 10/2 RAT     TSP 10/2  TSP RAT      ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS   HRS TD  NTE AMT    AMT TD    T-ASG CD  T-NTE DT  SEP CD ANT RAT    ANT AMT  ASRK RAT
(4)  SCL DAY  SCH RAT  CL RM RAT    CL DAY  LOC PCT  LOC AMT   CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2   LAST INC   RET IDC
(5)  RTND PP  RTND GR   RTND STP   OCC SER  LEO IDC  RSV CAT BW-PY-LT    OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP
(6)  ALT-RT1  ALT-RT2    R-TABLE   R-LOC%
(1)        P 09/27/98  GS /06/06         G    13.73 28645.00        N  A           F    M        F        N  063249037  05/03/92
(2) 07/20/83     0800  0                00        1        9                        13.73  ABS50    000242   P3535      10/03/98
(4)                                             .10  2677.00                  NV                  BWE         07/20/97          0
(5)                                   0081        0        Y  3987.20       26.42   144.00

ENT CD YN    PERCENT          AMOUNT             RATE      8.50    NTE DT             CAT CD     AMOUNT TD
ENT CD YT    PERCENT 25.00    AMOUNT  7161.25    RATE              NTE DT             CAT CD     AMOUNT TD
(1)        P  01/04/98  GS /06/06        G    13.73 28645.00        N  A           F    M        F        N  063249037  05/03/92
(2) 07/20/83     0894  0                00        1        9                        13.73  ABS50    000242   P3535      01/08/98
(4)                                             .10  2677.00                  NV                  BWE         07/20/97          0
(5)                                   0081        0        Y  3987.20       26.42   144.00

ENT CD YN    PERCENT          AMOUNT             RATE      8.50    NTE DT             CAT CD     AMOUNT TD
ENT CD YT    PERCENT 25.00    AMOUNT  7161.25    RATE              NTE DT             CAT CD     AMOUNT TD
***************************************************     LEAVE HISTORY     ***************************************************
(1)      LA BAL      LS BAL     LA ACR      LS ACR     CE BAL   CEIL IDC   CEIL HRS  LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(2)      LA CYV      LS CYV     LR BAL     TERM DT     LQ BAL    TERM DT     LP BAL    TERM DT                       NONPAY WGI
(3)      CR BAL      CD BAL     LJ CYV      LJ BAL    TERM DT     LK BAL     LL BAL     LL YTD     LL ACR      LT YTD     KD YTD
(4)      LD BAL  LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC  LD RCV TD  LD MX ACR     LY BAL    INT DAYS    INT HRS
(5)  FM LV AUTH  FM USED TD     FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD
(6)  LV EXC IDC  LA PD/OWED     LA FFT LS PD/OWED     LS FFT      CE PD     CE FFT      CD PD     CD FFT  CR PD/OWED     CR FFT
(7)    LBK-MBR  LBK-DT-EFF  LBK-RECTD     LBK-PP    LBK-YTD     LBK-TD    LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1  LBK-DN-R2
(8)   LBK-DN-R3   LBK-DN-BC LK ACR EFF LK ACR RT LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL GF-CT BAL
PPE 01/02/99  PP# 01  LP# 26
(1)      354.00      169.00      14.00       7.00                   1     432.00
(4)                                                                 N
(6)              0
(7)              N      /  /
(8)                             /  /                  /  /      /  /
PPE 12/19/98  PP# 26  LP# 25
(1)      340.00      162.00      24.00      12.00                   1     432.00
(4)                                                                 N
(6)              0
(7)              N      /  /
(8)                             /  /                  /  /      /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002060

Dataset: CD CD #4

REPORT NO 67R01 EMPLOYEE HIS PORT 0775
REPORT DA /22/99 22:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/19/98

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | | | |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 12/05/98 | PP# 25 | LP# 24 | | | | | | | | | |
| (1) | 316.00 | 174.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 11/21/98 | PP# 24 | LP# 23 | | | | | | | | | |
| (1) | 302.00 | 215.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 11/07/98 | PP# 23 | LP# 22 | | | | | | | | | |
| (1) | 288.00 | 256.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 10/24/98 | PP# 22 | LP# 21 | | | | | | | | | |
| (1) | 274.00 | 297.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 10/10/98 | PP# 21 | LP# 20 | | | | | | | | | |
| (1) | 260.00 | 290.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002061

Dataset: [redacted]CD #4

REPORT NO[redacted]67R01 EMPLOYEE HIS[redacted]PORT [redacted]0776
REPORT DATE: 03/22/99 22:42

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 12/19/98

******************************************************* LEAVE HISTORY *******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | | | |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 09/26/98 PP# 20 LP# 19 | | | | | | | | | | | |
| (1) | 246.00 | 283.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 09/12/98 PP# 19 LP# 18 | | | | | | | | | | | |
| (1) | 232.00 | 276.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

******************************************************* TIME HISTORY *******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/19/98 | | PP# 26 | | | | | | | | | | | | |
| 12/06/98 | 0 | 01/16/99 | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/06/98 | 0 | 01/16/99 | LS | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 12/06/98 | 0 | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/07/98 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/08/98 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/09/98 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/10/98 | 0 | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 12/11/98 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 12/18/98 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/19/98 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 12/05/98 | | PP# 25 | | | | | | | | | | | | |
| 11/22/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/23/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/24/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/25/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/26/98 | 0 | | OU | | 23.00 | 0 | | | SD000242 | | | | | |
| 11/27/98 | 0 | | OU | | 4.00 | 0 | | | SD000242 | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002062

Dataset: [illegible]CD #4
REPORT NO.[illegible]67R01 EMPLOYEE HIS[illegible]ORT [illegible]777
REPORT DATE: 03/22/99 22:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/19/98

******************************************************* TIME HISTORY *******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/05/98 | | PP# 25 | | | | | | | | | | | | |
| PPE 12/05/98 | | PP# 25 | | | | | | | | | | | | |
| 12/04/98 | 0 | | LS | | 24.00 | 0 | | | CP1UGXE | | | | | |
| 12/05/98 | 0 | | LS | | 24.00 | 0 | | | CP1UGXE | | | | | |
| PPE 11/21/98 | | PP# 24 | | | | | | | | | | | | |
| 11/09/98 | 0 | 01/16/99 | LS | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/08/98 | 0 | 01/16/99 | LS | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/09/98 | 0 | 01/16/99 | LS | | 24.00- | 0 | | | SD000242 | | | | | |
| 11/08/98 | 0 | 01/16/99 | LS | | 24.00- | 0 | | | SD000242 | | | | | |
| 11/08/98 | 0 | | LS | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/09/98 | 0 | | LS | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/10/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/11/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/12/98 | 0 | | OU | | 23.00 | 0 | | | SD000242 | | | | | |
| 11/13/98 | 0 | | OU | | 3.00 | 0 | | | SD000242 | | | | | |
| 11/20/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/21/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| PPE 11/07/98 | | PP# 23 | | | | | | | | | | | | |
| 11/07/98 | 0 | 11/21/98 | LS | | 24.00 | 0 | | | CP1UGXT | | | | | |
| 11/06/98 | 0 | 11/21/98 | LS | | 24.00 | 0 | | | CP1UGXT | | | | | |
| 11/07/98 | 0 | 11/21/98 | RG | | 24.00- | 0 | | | SD000242 | | | | | |
| 11/06/98 | 0 | 11/21/98 | RG | | 24.00- | 0 | | | SD000242 | | | | | |
| 10/25/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/26/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/27/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/28/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/29/98 | 0 | | OU | | 1.00 | 0 | | | SD000242 | | | | | |
| 11/06/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 11/07/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| PPE 10/24/98 | | PP# 22 | | | | | | | | | | | | |
| 10/11/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/12/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/13/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/14/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/15/98 | 0 | | OU | | 23.00 | 0 | | | SD000242 | | | | | |
| 10/16/98 | 0 | | OU | | 2.00 | 0 | | | SD000242 | | | | | |
| 10/23/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |
| 10/24/98 | 0 | | RG | | 24.00 | 0 | | | SD000242 | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002063