# EXHIBIT
# 6
# (2 OF 8)

Dataset: [redacted] CD #3

REPORT N[redacted]667R01 EMPLOYEE HI[redacted]EPORT [redacted]29736
REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

****************************************************** TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/08/99 | | PP# 10 | | | | | | | | | | | | |
| PPE 05/08/99 | | PP# 10 | | | | | | | | | | | | |
| 04/28/99 | | | LS | | 20.00 | 0 | | | CP1UVWN | | | | | |
| 04/28/99 | | | RG | | 4.00 | 0 | | | CP1UVWN | | | | | |
| 05/07/99 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/08/99 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 04/24/99 | | PP# 09 | | | | | | | | | | | | |
| 04/24/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/23/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/14/99 | | 08/28/99 | RG | | 5.00 | 0 | | | CP1UVWN | | | | | |
| 04/14/99 | | 08/28/99 | LA | | 19.00 | 0 | | | CP1UVWN | | | | | |
| 04/13/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/12/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/11/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/24/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/23/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/14/99 | | 08/28/99 | RG | | 5.00- | 0 | | | CP1UVWN | | | | | |
| 04/14/99 | | 08/28/99 | LA | | 19.00- | 0 | | | CP1UVWN | | | | | |
| 04/13/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/12/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/11/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/11/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/12/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/13/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/14/99 | | | LA | | 19.00 | 0 | | | CP1UVWN | | | | | |
| 04/14/99 | | | RG | | 5.00 | 0 | | | CP1UVWN | | | | | |
| 04/23/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/24/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 04/10/99 | | PP# 08 | | | | | | | | | | | | |
| 04/10/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/09/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/31/99 | | 08/28/99 | RG | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 03/31/99 | | 08/28/99 | LA | | 22.00 | 0 | | | CP1UVWN | | | | | |
| 03/30/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/29/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/28/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/10/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/09/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/31/99 | | 08/28/99 | RG | | 2.00- | 0 | | | CP1UVWN | | | | | |
| 03/31/99 | | 08/28/99 | LA | | 22.00- | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002087

Dataset [illegible]9 CD #3
REPORT N[illegible]P6667R01 EMPLOYEE HI[illegible] REPORT [illegible]929737
REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

`****************************************************** TIME HISTORY ************************************************************`

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/10/99 | | PP# 08 | | | | | | | | | | | | |
| PPE 04/10/99 | | PP# 08 | | | | | | | | | | | | |
| 03/30/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/29/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/28/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/28/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/29/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/30/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/31/99 | | | LA | | 22.00 | 0 | | | CP1UVWN | | | | | |
| 03/31/99 | | | RG | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 04/09/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/10/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 03/27/99 | | PP# 07 | | | | | | | | | | | | |
| 03/27/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/26/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/19/99 | | 08/28/99 | OU | | 6.00 | 0 | | | CP1UVWN | | | | | |
| 03/18/99 | | 08/28/99 | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 03/17/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/16/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/15/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/14/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/27/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/26/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/19/99 | | 08/28/99 | OU | | 6.00- | 0 | | | CP1UVWN | | | | | |
| 03/18/99 | | 08/28/99 | OU | | 23.00- | 0 | | | CP1UVWN | | | | | |
| 03/17/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/16/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/15/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/14/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 03/14/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/15/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/16/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/17/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/18/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 03/19/99 | | | OU | | 6.00 | 0 | | | CP1UVWN | | | | | |
| 03/26/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/27/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002088

Dataset 99 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT 929738
REPORT DATE: 04/19/00 10:44

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 06/19/99

PAY HISTORY

PPE 06/19/99 PP# 13

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2179.83 | |
| | | OZ | | | 25.00 | 600.03 | |
| | | RA | | | 144.00 | 1140.80 | |
| | | UC | M | | | 356.21 | |
| | | UD | MG | | | 3.82 | |
| | | UD | MC | | | 11.47 | |
| | | UF | | | | 31.61- | |
| | | UF | | | | 31.61 | |
| | | UF | | | | 30.87 | |
| | | UF | | | | .74 | |
| | | UG | | | | 3.26 | |
| | | UI | MC | | | 22.93 | |
| | | UI | MG | | | 7.65 | |
| | | UJ | | | | 3.16 | |
| | | UJ | | | | 131.99 | |
| | | UJ | | | | 135.15 | |
| | | UJ | | | | 135.15- | |
| | | VC | RR | | | 2149.25 | |
| | | VD | CA | | | 51.00 | |
| | | VD | CA | | | 2149.25- | |
| | | VD | CA | | | 2149.25 | |
| | | VD | CA | | | 2098.25 | |
| | | VF | | | | 51.00 | |
| | | VF | | | | 2128.83 | |
| | | VF | | | | 2179.83 | |
| | | VF | | | | 2179.83- | |
| | | VG | M | | | 1528.80 | |
| | | VH | M | | | 1528.80 | |
| | | VI | | | | 51.00 | |
| | | VI | | | | 2128.83 | |
| | | VI | | | | 2179.83 | |
| | | VI | | | | 2179.83- | |
| | | YN | | | 6.00 | 51.00 | |
| | | YT | | | | 388.00 | |
| 06/19/99 | | OZ | | H | | 195.03- | |
| 06/19/99 | | RA | | H | 144.00- | 1140.80- | |
| 06/19/99 | | RA | | H | 106.00 | 1144.80 | |
| 06/19/99 | | RA | | H | 38.00 | 615.60 | |
| 06/19/99 | | UC | M | H | | 6.15 | |
| 06/19/99 | | UD | MG | H | | .07 | |
| 06/19/99 | | UD | MC | H | | .19 | |
| 06/19/99 | | UF | | H | | .01 | |
| 06/19/99 | | UF | | H | | .53 | |
| 06/19/99 | | UG | | H | | .08 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AB | | | 322281468 | 1641.64 | |
| | | WB | | | | .74 | |
| | | WB | | | | 30.87 | |
| | | WB | | | | 31.61 | |
| | | WB | | | | 31.61- | |
| | | WD | R | | FED | 221.71 | |
| | | WE | | | CA | 1.68 | |
| | | WE | | | CA | 68.99 | |
| | | WE | | | CA | 70.67 | |
| | | WE | | | CA | 70.67- | |
| | | WH | 3 | | | 6.51 | |
| | | WI | 3 | | | .60 | |
| | | WJ | 3 | | | 7.20 | |
| | | WK | 3 | | | .46 | |
| | | WM | | | | 3.16 | |
| | | WM | | | | 131.99 | |
| | | WM | | | | 135.15 | |
| | | WM | | | | 135.15- | |
| | | WP | | | M | 23.70 | |
| | | XR | AAKA | | AAK | 10.00 | |
| | | XV | | | MG T | 7.65 | |
| | | XV | | | MC T | 22.93 | |
| 06/19/99 | | WB | | H | | .53 | |
| 06/19/99 | | WB | | H | | .01 | |
| 06/19/99 | | WH | 3 | H | | .16 | |
| 06/19/99 | | WJ | 3 | H | | .18 | |
| 06/19/99 | | WM | | H | | 2.27 | |
| 06/19/99 | | WM | | H | | .05 | |
| 06/19/99 | | WP | | H | M | .41 | |
| 06/19/99 | | XV | | H | MC T | .39 | |
| 06/19/99 | | XV | | H | MG T | .13 | |

SCI - 000002089

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted]9 CD #3

REPORT [redacted]6667R01 EMPLOYEE HI[redacted]REPORT [redacted]929739
REPORT DATE: 04/19/00 10:44
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/19/99 | | PP# 13 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 06/19/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 06/19/99 | | UI | MC | H | | .39 | | | | | | | | | |
| 06/19/99 | | UJ | | H | | 2.27 | | | | | | | | | |
| 06/19/99 | | UJ | | H | | .06 | | | | | | | | | |
| 06/19/99 | | UJ | | H | | .01- | | | | | | | | | |
| 06/19/99 | | VC | RS | H | | 36.05 | | | | | | | | | |
| 06/19/99 | | VF | | H | | 36.57 | | | | | | | | | |
| 06/19/99 | | VF | | H | | .90 | | | | | | | | | |
| 06/19/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 06/19/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 06/19/99 | | VI | | H | | 36.57 | | | | | | | | | |
| 06/19/99 | | VI | | H | | .90 | | | | | | | | | |
| 06/19/99 | | YN | | H | | .90 | | | | | | | | | |
| 06/19/99 | | YT | | H | | 388.00- | | | | | | | | | |
| PPE 06/05/99 | | PP# 12 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2179.83 | | | | AB | | | 322281468 | 1641.64 | |
| | | OZ | | | 25.00 | 600.03 | | | | WB | | | | .74 | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 30.87 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 31.61 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | 31.61- | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | 221.71 | |
| | | UF | | | | 31.61- | | | | WE | | | CA | 1.68 | |
| | | UF | | | | 31.61 | | | | WE | | | CA | 68.99 | |
| | | UF | | | | 30.87 | | | | WE | | | CA | 70.67 | |
| | | UF | | | | .74 | | | | WE | | | CA | 70.67- | |
| | | UG | | | | 3.26 | | | | WH | 3 | | | 6.51 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | 7.20 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 131.99 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 135.15 | | | | WM | | | | 131.99 | |
| | | UJ | | | | 135.15- | | | | WM | | | | 135.15 | |
| | | VC | RR | | | 2149.25 | | | | WM | | | | 135.15- | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 2149.25- | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2149.25 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 2098.25 | | | | XV | | | MC T | 22.93 | |
| | | VF | | | | 51.00 | | 06/05/99 | | WB | | H | | .53 | |
| | | VF | | | | 2128.83 | | 06/05/99 | | WB | | H | | .01 | |
| | | VF | | | | 2179.83 | | 06/05/99 | | WH | 3 | H | | .16 | |
| | | VF | | | | 2179.83- | | 06/05/99 | | WJ | 3 | H | | .18 | |
| | | VG | M | | | 1528.80 | | 06/05/99 | | WM | | H | | 2.27 | |
| | | VH | M | | | 1528.80 | | 06/05/99 | | WM | | H | | .05 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002090

Dataset 99 CD #3

REPORT P6667R01 EMPLOYEE HI REPORT 929740
REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

************************************************ PAY HISTORY ************************************************

PPE 06/05/99 PP# 12 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | VI | | | | 51.00 | |
| | | VI | | | | 2128.83 | |
| | | VI | | | | 2179.83 | |
| | | VI | | | | 2179.83- | |
| | | YN | | | 6.00 | 51.00 | |
| | | YT | | | | 388.00 | |
| 06/05/99 | | OZ | | H | | 195.03- | |
| 06/05/99 | | RA | | H | 144.00- | 1140.80- | |
| 06/05/99 | | RA | | H | 106.00 | 1144.80 | |
| 06/05/99 | | RA | | H | 38.00 | 615.60 | |
| 06/05/99 | | UC | M | H | | 6.15 | |
| 06/05/99 | | UD | MG | H | | .07 | |
| 06/05/99 | | UD | MC | H | | .19 | |
| 06/05/99 | | UF | | H | | .01 | |
| 06/05/99 | | UF | | H | | .53 | |
| 06/05/99 | | UG | | H | | .08 | |
| 06/05/99 | | UI | MG | H | | .13 | |
| 06/05/99 | | UI | MC | H | | .39 | |
| 06/05/99 | | UJ | | H | | 2.27 | |
| 06/05/99 | | UJ | | H | | .06 | |
| 06/05/99 | | UJ | | H | | .01- | |
| 06/05/99 | | VC | RS | H | | 36.05 | |
| 06/05/99 | | VF | | H | | 36.57 | |
| 06/05/99 | | VF | | H | | .90 | |
| 06/05/99 | | VG | M | H | | 26.40 | |
| 06/05/99 | | VH | M | H | | 26.40 | |
| 06/05/99 | | VI | | H | | 36.57 | |
| 06/05/99 | | VI | | H | | .90 | |
| 06/05/99 | | YN | | H | | .90 | |
| 06/05/99 | | YT | | H | | 388.00- | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| 06/05/99 | | WP | | H | M | | .41 | |
| 06/05/99 | | XV | | H | MC | T | .39 | |
| 06/05/99 | | XV | | H | MG | T | .13 | |

PPE 05/22/99 PP# 11 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2179.83 | |
| | | OZ | | | 25.00 | 600.03 | |
| | | RA | | | 144.00 | 1140.80 | |
| | | UC | M | | | 356.21 | |
| | | UD | MG | | | 3.82 | |
| | | UD | MC | | | 11.47 | |
| | | UF | | | | 31.61- | |
| | | UF | | | | 31.61 | |
| | | UF | | | | 30.87 | |
| | | UF | | | | .74 | |
| | | UG | | | | 3.26 | |
| | | UI | MC | | | 22.93 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1641.64 | |
| | | WB | | | | | .74 | |
| | | WB | | | | | 30.87 | |
| | | WB | | | | | 31.61 | |
| | | WB | | | | | 31.61- | |
| | | WD | R | | FED | | 221.71 | |
| | | WE | | | CA | | 1.68 | |
| | | WE | | | CA | | 68.99 | |
| | | WE | | | CA | | 70.67 | |
| | | WE | | | CA | | 70.67- | |
| | | WH | 3 | | | | 6.51 | |
| | | WI | 3 | | | | .60 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002091

Dataset: [redacted] CD #4

REPORT NO [redacted] 67R01 EMPLOYEE HIS [redacted] PORT [redacted] 0778
REPORT DATE: 03/22/99 22:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/19/98

****************************************************** TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/10/98 | | PP# 21 | | | | | | | | | | | | |
| 09/27/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMJK | | | | | |
| 09/28/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMJK | | | | | |
| 09/29/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMJK | | | | | |
| 09/30/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMJK | | | | | |
| 10/01/98 | 0 | | OU | | 23.00 | 0 | | | CP1UMJK | | | | | |
| 10/02/98 | 0 | | OU | | 4.00 | 0 | | | CP1UMJK | | | | | |
| 10/05/98 | 0 | | OU | | 2.00 | 0 | | | CP1UMJK | | | | | |
| 10/06/98 | 0 | | OU | | 23.00 | 0 | | | CP1UMJK | | | | | |
| 10/07/98 | 0 | | OU | | 9.00 | 0 | | | CP1UMJK | | | | | |
| 10/09/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMJK | | | | | |
| 10/10/98 | 0 | | RG | | 24.00 | 0 | | | CP1UMJK | | | | | |
| PPE 09/26/98 | | PP# 20 | | | | | | | | | | | | |
| 09/13/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 09/14/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 09/15/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 09/16/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 09/17/98 | 0 | | OU | | 23.00 | 0 | | | CP1URTN | | | | | |
| 09/18/98 | 0 | | OU | | 8.00 | 0 | | | CP1URTN | | | | | |
| 09/23/98 | 0 | | OU | | 4.00 | 0 | | | CP1URTN | | | | | |
| 09/25/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |
| 09/26/98 | 0 | | RG | | 24.00 | 0 | | | CP1URTN | | | | | |

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/19/98 | | PP# 26 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1962.56 | | | | AB | | | 322281468 | 1494.76 | |
| | | OZ | | | 25.00 | 538.76 | | | | WB | | | | 28.45 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 190.75 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.13 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.45 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MG | | | 6.87 | | | | WM | | | | 121.68 | |
| | | UI | MC | | | 20.59 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 121.68 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1935.10 | | | | XV | | | MG T | 6.87 | |
| | | VD | CA | | | 1935.10 | | | | XV | | | MC T | 20.59 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002064

Dataset: C[illegible]CD #4

REPORT NO[illegible]67R01 EMPLOYEE HIS[illegible]PORT [illegible]0779
REPORT DATE[illegible]3/22/99 22:42

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/19/98 |

************************************************** PAY HISTORY ****************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/19/98 | | PP# 26 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VF | | | | 1962.56 | | 12/19/98 | | WH | 2 | H | | .50 | |
| | | VG | M | | | 1372.80 | | 12/19/98 | | WJ | 2 | H | | .45 | |
| | | VH | M | | | 1372.80 | | 12/19/98 | | XV | | H | MG T | .49 | |
| | | VI | | | | 1962.56 | | 12/19/98 | | XV | | H | MC T | 1.49 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| 12/19/98 | | OZ | | H | | 38.67 | | | | | | | | | |
| 12/19/98 | | UD | MC | H | | .74 | | | | | | | | | |
| 12/19/98 | | UD | MG | H | | .25 | | | | | | | | | |
| 12/19/98 | | UG | | H | | .25 | | | | | | | | | |
| 12/19/98 | | UI | MG | H | | .49 | | | | | | | | | |
| 12/19/98 | | UI | MC | H | | 1.49 | | | | | | | | | |
| 12/19/98 | | VC | RS | H | | 135.09 | | | | | | | | | |
| 12/19/98 | | VH | M | H | | 99.20 | | | | | | | | | |
| 12/19/98 | | YT | | H | | 98.40 | | | | | | | | | |
| PPE 12/05/98 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1991.16 | | | | AB | | | 322281468 | 1515.15 | |
| | | OZ | | | 27.00 | 567.36 | | | | WB | | | | 28.88 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 195.04 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 60.85 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.88 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MG | | | 6.87 | | | | WM | | | | 123.45 | |
| | | UI | MC | | | 20.59 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 123.45 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1963.70 | | | | XV | | | MG T | 6.87 | |
| | | VD | CA | | | 1963.70 | | | | XV | | | MC T | 20.59 | |
| | | VF | | | | 1991.16 | | 12/05/98 | | WH | 2 | H | | .50 | |
| | | VG | M | | | 1372.80 | | 12/05/98 | | WJ | 2 | H | | .45 | |
| | | VH | M | | | 1372.80 | | 12/05/98 | | XV | | H | MG T | .49 | |
| | | VI | | | | 1991.16 | | 12/05/98 | | XV | | H | MC T | 1.49 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| 12/05/98 | | OZ | | H | | 40.73 | | | | | | | | | |
| 12/05/98 | | UD | MC | H | | .74 | | | | | | | | | |
| 12/05/98 | | UD | MG | H | | .25 | | | | | | | | | |
| 12/05/98 | | UG | | H | | .25 | | | | | | | | | |
| 12/05/98 | | UI | MG | H | | .49 | | | | | | | | | |
| 12/05/98 | | UI | MC | H | | 1.49 | | | | | | | | | |
| 12/05/98 | | VC | RS | H | | 137.15 | | | | | | | | | |
| 12/05/98 | | VH | M | H | | 99.20 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002065

Dataset: [redacted]D #4

REPORT NO[redacted]67R01 EMPLOYEE HIS[redacted]ORT [redacted]780
REPORT DATE: 03/22/99 22:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/19/98

************************************************************ PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/05/98 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 12/05/98 | | YT | | H | | 98.40 | | | | | | | | | |
| PPE 11/21/98 | | PP# 24 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1976.86 | | | | AB | | | 322281468 | 1504.97 | |
| | | OZ | | | 26.00 | 553.06 | | | | WB | | | | 28.66 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 192.89 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.99 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.66 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MG | | | 6.87 | | | | WM | | | | 122.56 | |
| | | UI | MC | | | 20.59 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 122.56 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1949.40 | | | | XV | | | MG T | 6.87 | |
| | | VD | CA | | | 1949.40 | | | | XV | | | MC T | 20.59 | |
| | | VF | | | | 1976.86 | | 11/21/98 | | WH | 2 | H | | .50 | |
| | | VG | M | | | 1372.80 | | 11/21/98 | | WJ | 2 | H | | .45 | |
| | | VH | M | | | 1372.80 | | 11/21/98 | | XV | | H | MG T | .49 | |
| | | VI | | | | 1976.86 | | 11/21/98 | | XV | | H | MC T | 1.49 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| 11/21/98 | | OZ | | H | | 39.70 | | | | | | | | | |
| 11/21/98 | | UD | MC | H | | .74 | | | | | | | | | |
| 11/21/98 | | UD | MG | H | | .25 | | | | | | | | | |
| 11/21/98 | | UG | | H | | .25 | | | | | | | | | |
| 11/21/98 | | UI | MG | H | | .49 | | | | | | | | | |
| 11/21/98 | | UI | MC | H | | 1.49 | | | | | | | | | |
| 11/21/98 | | VC | RS | H | | 136.12 | | | | | | | | | |
| 11/21/98 | | VH | M | H | | 99.20 | | | | | | | | | |
| 11/21/98 | | YT | | H | | 98.40 | | | | | | | | | |
| PPE 11/07/98 | | PP# 23 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1619.36 | | | | AB | | | 322281468 | 1249.88 | |
| | | OZ | | | 1.00 | 195.56 | | | | WB | | | | 23.48 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 139.27 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 38.54 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 23.48 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MG | | | 6.87 | | | | WM | | | | 100.40 | |
| | | UI | MC | | | 20.59 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 100.40 | | | | XR | AKA | | AK | 10.00 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002066

Dataset: [redacted] CD #4

REPORT NO [redacted] 67R01 EMPLOYEE HIS[redacted]ORT [redacted] 0781

REPORT DAT[redacted]/22/99 22:42

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/19/98 |

*********************************************************** PAY HISTORY ***********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 11/07/98 | | PP# 23 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VC | RR | | | 1591.90 | | | | XV | | | MG T | 6.87 | |
| | | VD | CA | | | 1591.90 | | | | XV | | | MC T | 20.59 | |
| | | VF | | | | 1619.36 | | 11/07/98 | | WH | 2 | H | | .50 | |
| | | VG | M | | | 1372.80 | | 11/07/98 | | WJ | 2 | H | | .45 | |
| | | VH | M | | | 1372.80 | | 11/07/98 | | XV | | H | MG T | .49 | |
| | | VI | | | | 1619.36 | | 11/07/98 | | XV | | H | MC T | 1.49 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| 11/07/98 | | OZ | | H | | 13.95 | | | | | | | | | |
| 11/07/98 | | UD | MC | H | | .74 | | | | | | | | | |
| 11/07/98 | | UD | MG | H | | .25 | | | | | | | | | |
| 11/07/98 | | UG | | H | | .25 | | | | | | | | | |
| 11/07/98 | | UI | MG | H | | .49 | | | | | | | | | |
| 11/07/98 | | UI | MC | H | | 1.49 | | | | | | | | | |
| 11/07/98 | | VC | RS | H | | 110.37 | | | | | | | | | |
| 11/07/98 | | VH | M | H | | 99.20 | | | | | | | | | |
| 11/07/98 | | YT | | H | | 98.40 | | | | | | | | | |
| PPE 10/24/98 | | PP# 22 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1962.56 | | | | AB | | | 322281468 | 1494.75 | |
| | | OZ | | | 25.00 | 538.76 | | | | WB | | | | 28.46 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 190.75 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 59.13 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 28.46 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MG | | | 6.87 | | | | WM | | | | 121.68 | |
| | | UI | MC | | | 20.59 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 121.68 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 1935.10 | | | | XV | | | MG T | 6.87 | |
| | | VD | CA | | | 1935.10 | | | | XV | | | MC T | 20.59 | |
| | | VF | | | | 1962.56 | | 10/24/98 | | WH | 2 | H | | .50 | |
| | | VG | M | | | 1372.80 | | 10/24/98 | | WJ | 2 | H | | .45 | |
| | | VH | M | | | 1372.80 | | 10/24/98 | | XV | | H | MG T | .49 | |
| | | VI | | | | 1962.56 | | 10/24/98 | | XV | | H | MC T | 1.49 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| 10/24/98 | | OZ | | H | | 38.67 | | | | | | | | | |
| 10/24/98 | | UD | MC | H | | .74 | | | | | | | | | |
| 10/24/98 | | UD | MG | H | | .25 | | | | | | | | | |
| 10/24/98 | | UG | | H | | .25 | | | | | | | | | |
| 10/24/98 | | UI | MG | H | | .49 | | | | | | | | | |
| 10/24/98 | | UI | MC | H | | 1.49 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002067

Dataset: 8 CD #4

REPORT NC 667R01 EMPLOYEE HIS EPORT 70782

REPORT DATE: 03/22/99 22:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 12/19/98

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/24/98 | | PP# 22 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 10/24/98 | | VC | RS | H | | 135.09 | | | | | | | | | |
| 10/24/98 | | VH | M | H | | 99.20 | | | | | | | | | |
| 10/24/98 | | YT | | H | | 98.40 | | | | | | | | | |
| PPE 10/10/98 | | PP# 21 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2477.36 | | | | AB | | | 322281468 | 1824.39 | |
| | | OZ | | | 61.00 | 1053.56 | | | | WB | | | | 35.92 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 298.70 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 96.96 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 35.92 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 153.60 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 153.60 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2449.90 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 2449.90 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 2477.36 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2477.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |
| PPE 09/26/98 | | PP# 20 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2105.56 | | | | AB | | | 322281468 | 1596.79 | |
| | | OZ | | | 35.00 | 681.76 | | | | WB | | | | 30.53 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 212.20 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 67.71 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 30.53 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MC | | | 20.59 | | | | WM | | | | 130.54 | |
| | | UI | MG | | | 6.87 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 130.54 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2078.10 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 2078.10 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 2105.56 | | | | | | | | | |
| | | VG | M | | | 1372.80 | | | | | | | | | |
| | | VH | M | | | 1372.80 | | | | | | | | | |
| | | VI | | | | 2105.56 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002068

Dataset: [illegible] CD #4

REPORT NO[illegible]667R01 EMPLOYEE HIS[illegible]EPORT [illegible]70783

REPORT DATE: [illegible]3/22/99 22:42

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 12/19/98

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/26/98 | | PP# 20 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | YT | | | | 274.40 | | | | | | | | | |

************************************************** RETIREMENT **************************************************

| NAME(1) | DOB | EYE-ID | SCK LV BAL | FERS | RET CD | FROZEN CSRS |
|---|---|---|---|---|---|---|
| HENNING MICHAEL V | 06/02/58 | 574340238 | | | M | |

- - - - - - - - SERVICE HISTORY - - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| 05/03/92 | F | | | | |
| 01/10/93 | F | | | | |
| 01/10/93 | F | | | | |
| 07/25/93 | F | | | | |
| 07/25/93 | F | | | | |
| 07/25/93 | F | | | | |
| 01/09/94 | F | | | | |
| 03/20/94 | F | | | | |
| 01/08/95 | F | | | | |
| 07/23/95 | F | | | | |
| 01/07/96 | F | | | | |
| 01/07/96 | F | | | | |
| 11/16/96 | F | | | | |
| 01/05/97 | F | | | | |
| 01/19/97 | F | | | | |
| 07/20/97 | F | | | | |
| 10/01/97 | F | | | | |
| 01/04/98 | F | | | | |
| 09/27/98 | F | | | | |
| 10/01/98 | F | | | | |
| 10/11/98 | F | | | | |
| 01/03/99 | F | 0105/03/REALIGN | 19456.00 | | GS-05/04 00081 |
| | | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| | | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| | | 0107/25/WITHIN-GR INC | 25980.00 | | GS-05/05 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002069

Dataset: [redacted] CD #4

REPORT NO [redacted] 67R01 EMPLOYEE HIS [redacted] PORT [redacted] 0784
REPORT DATE: [redacted] 3/22/99 22:42

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/19/98 |

\- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0101/09/LOCALITY PAYMENT | 29197.50 | | GS-06/04 0081 |
| | | 0201/09/ | | | INCL 25% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0103/20/CHG DATA ELEM | 28613.55 | | GS-06/04 0081 |
| | | 0203/20/ | | | INCL 22% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/08/PAY ADJ | 30345.70 | | GS-06/04 0081 |
| | | 0201/08/ | | | INC 22.50% PRM PY |
| | | 0301/08/INC INT GEO ADJ- | PL 101-50 | | 9 |
| | | 0107/23/WITHIN-GR INC | 31903.75 | | GS-06/05 0081 |
| | | 0207/23/ | | | INC 25.00% PRM PY |
| | | 0307/23/INC INT GEO ADJ- | PL 101-50 | | 9 |
| | | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0111/16/REASGMT | 32587.50 | | GS-06/05 0081 |
| | | 0211/16/ | | | INC 25.00% PRM PY |
| | | 0101/05/PAY ADJ | 33738.75 | | GS-06/05 0081 |
| | | 0201/05/ | | | INC 25.00% PRM PY |
| | | 0101/19/CHG DATA ELEM | 33738.75 | | GS-06/05 0081 |
| | | 0201/19/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0107/20/WITHIN-GR INC | 34730.00 | | GS-06/06 0081 |
| | | 0207/20/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/01/CHG DATA ELEM | 34730.00 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/04/PAY ADJ | 35806.25 | | GS-06/06 0081 |
| | | 0201/04/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0109/27/CHG DATA ELEM | 35806.25 | | GS-06/06 0081 |
| | | 0209/27/ | | | INC 25.00% PRM PY |
| | | 0309/27/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/01/REALIGN | 35806.25 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 0310/01/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/11/PAY ADJ | 38384.30 | | GS-06/06 0081 |
| | | 0210/11/ | | | INC 34.00% PRM PY |
| | | 0310/11/INC LOC PAY ADJ- | PL 101-50 | | 9 |

SCI - 000002070

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [redacted] CD #4
REPORT NO[redacted]667R01 EMPLOYEE HIS[redacted]EPORT [redacted]70785
REPORT DATE: [redacted]3/22/99 22:42

SSN 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
NAME HENNING MICHAEL V
QUARTER ENDING 12/19/98

- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| | | 0101/03/PAY ADJ | 39873.04 | | GS-06/06 0081 |
| | | 0201/03/ | | | INC 34.00% PRM PY |
| | | 0301/03/INC LOC PAY ADJ- PL 101-50 | | | 9 |

- - - - - - - FISCAL HISTORY - - - - - - -

| RET TYPE | PAY YEAR | CAL YEAR DEDUCS | ACCUM SRY DEDUCS | REMARKS(1) | REMARKS(2) | ADJ YEAR | ADJ AMOUNT | REGISTER NO |
|---|---|---|---|---|---|---|---|---|
| F | 1992 | 206.04 | 206.04 | 1.30% DED | * APS 1992 | | | - - |
| F | 1992 | | | DED BEGAN | 05-03-92 | | | - - |
| F | 1993 | 342.07 | 548.11 | 1.30% DED | * APS 1993 | | | - - |
| F | 1994 | 383.16 | 931.27 | 1.30% DED | * APS 1994 | | | - - |
| F | 1995 | 405.75 | 1337.02 | 1.30% DED | * APS 1995 | | | - - |
| F | 1996 | 421.65 | 1758.67 | 1.30% DED | * APS 1996 | | | - - |
| F | 1997 | 442.12 | 2200.79 | 1.30% DED | * APS 1997 | | | - - |
| F | 1998 | 463.56 | 2664.35 | 1.30% DED | * APS 1998 | | | - - |
| | | | | | | | | - - |

SCI - 000002071

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

```
Datase[illegible] 99 CD #3
REPORT [illegible] P6667R01                         EMPLOYEE HI[illegible]RY REPORT
REPORT DATE: 06/28/99 12:36                                                                                       PAGE 802113
SSN             NAME                           QUARTER ENDING
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     HENNING MICHAEL V                 03/13/99
DOB 06/02/58    TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS       M/A IDC N  USUHS RETIREMENT PLAN
*****************************************    SUPPLEMENTAL/ENTITLEMENT HISTORY    ****************************************
(1)  REC TYP    DT EFF   PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA        GLO     EOD DT
(2)   SCD LV      NOAC      PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT    TSP 10/2  TSP RAT       ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE    T-POS CD  NTE HRS   HRS TD   NTE AMT   AMT TD   T-ASG CD  T-NTE DT  SEP CD ANT RAT    ANT AMT  ASRK RAT
(4)  SCL DAY   SCH RAT   CL RM RAT   CL DAY  LOC PCT   LOC AMT  CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2   LAST INC   RET IDC
(5)  RTND PP   RTND GR   RTND STP   OCC SER  LEO IDC   RSV CAT BW-PY-LT  OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP
(6)  ALT-RT1   ALT-RT2    R-TABLE   R-LOC%
(1)        P  01/03/99  GS /06/06
(2) 07/20/83      0894  0                G    14.26  29756.00          N  A        F    M       F        N  063249037   05/03/92
(4)                                     00        1         9                        14.26  AHD3D    000242   P3535       01/06/99
(5)                                              .11   2983.00                  NV                 BWE              07/20/97           0
                                      0081        0         Y  4140.80      27.44   144.00

ENT CD YN   PERCENT          AMOUNT            RATE      8.50   NTE DT                CAT CD     AMOUNT TD
ENT CD YT   PERCENT 34.00    AMOUNT 10117.04   RATE             NTE DT                CAT CD     AMOUNT TD
(1)        P  10/11/98  GS /06/06            G    13.73  28645.00          N  A        F    M       F        N  063249037   05/03/92
(2) 07/20/83      0894  0                00        1         9                        13.73  AHD3D    000242   PX6718      01/13/99
(4)                                              .10   2677.00                  NV                 BWE              07/20/97           0
(5)                                   0081        0         Y  3987.20      26.42   144.00

ENT CD YN   PERCENT          AMOUNT            RATE      8.50   NTE DT                CAT CD     AMOUNT TD
ENT CD YT   PERCENT 34.00    AMOUNT  9739.30   RATE             NTE DT                CAT CD     AMOUNT TD
*****************************************************     LEAVE HISTORY     **************************************************
(1)       LA BAL      LS BAL     LA ACR      LS ACR     CE BAL    CEIL IDC
(2)       LA CYV      LS CYV     LR BAL     TERM DT     LQ BAL    CEIL IDC   CEIL HRS  LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(3)       CR BAL      CD BAL     LJ CYV      LJ BAL    TERM DT    TERM DT     LP BAL    TERM DT                         NONPAY WGI
(4)       LD BAL  LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U     LK BAL     LL BAL     LL YTD     LL ACR      LT YTD      KD YTD
(5)  FM LV AUTH  FM USED TD     FM BAL  FM NTE DT     LH YTD     LD IDC  LD RCV TD  LD MX ACR     LY BAL    INT DAYS     INT HRS
(6)  LV EXC IDC  LA PD/OWED     LA FFT  LS PD/OWED    LS FFT     LN YTD  NL LES YTD    KG YTD
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD     LBK-PP    LBK-YTD      CE PD     CE FFT      CD PD     CD FFT  CR PD/OWED      CR FFT
(8)   LBK-DN-R3  LBK-DN-BC  LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE    LBK-FFT    LBK-BAL LBK-DN-YTD   LBK-DN-R1   LBK-DN-R2
PPE 03/13/99  PP# 06  LP# 05                                        LK NONPAY LS UNAVAIL  GF-CT BAL
(1)      424.00      134.00      14.00        7.00                         1     432.00
(4)                                                                        N
(6)           0
(7)           N         /  /
(8)                                  /  /                 /  /      /  /
PPE 02/27/99  PP# 05  LP# 04
(1)      410.00      149.00      14.00        7.00                         1     432.00
(4)                                                                        N
(6)           0
(7)           N         /  /
(8)                                  /  /                 /  /      /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002072

Dataset 99 CD #3

REPORT N P6667R01
REPORT DATE: 06/28/99 12:36

EMPLOYEE HI REPORT

E 802114

SSN NAME
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 HENNING MICHAEL V

QUARTER ENDING 03/13/99

************************************************** LEAVE HISTORY **************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | | | |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 02/13/99 PP# 04 LP# 03 | | | | | | | | | | | |
| (1) | 396.00 | 190.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/30/99 PP# 03 LP# 02 | | | | | | | | | | | |
| (1) | 382.00 | 183.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/16/99 PP# 02 LP# 01 | | | | | | | | | | | |
| (1) | 368.00 | 176.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/02/99 PP# 01 LP# 26 | | | | | | | | | | | |
| (1) | 354.00 | 169.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

************************************************** TIME HISTORY **************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/13/99 | | PP# 06 | | | | | | | | | | | | |
| 02/28/99 | | | LS | | 22.00 | 0 | | | CP1UVWN | | | | | |
| 02/28/99 | | | RG | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 03/01/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/02/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002073

Dataset [illegible]99 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 802115
REPORT DATE: 06/28/99 12:36
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/13/99
****************************************************** TIME HISTORY ********************************************************
SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/13/99 | | PP# 06 | | | | | | | | | | | | |
| PPE 03/13/99 | | PP# 06 | | | | | | | | | | | | |
| 03/03/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/04/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 03/05/99 | | | OU | | 5.00 | 0 | | | CP1UVWN | | | | | |
| 03/12/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/13/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 02/27/99 | | PP# 05 | | | | | | | | | | | | |
| 02/14/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/15/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/16/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/17/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/18/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 02/19/99 | | | OU | | 7.00 | 0 | | | CP1UVWN | | | | | |
| 02/26/99 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/27/99 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 02/13/99 | | PP# 04 | | | | | | | | | | | | |
| 01/31/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/01/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/02/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/03/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/04/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 02/05/99 | | | OU | | 3.00 | 0 | | | CP1UVWN | | | | | |
| 02/12/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/13/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 01/30/99 | | PP# 03 | | | | | | | | | | | | |
| 01/17/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/18/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/19/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/20/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/21/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 01/22/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 01/29/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/30/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 01/16/99 | | PP# 02 | | | | | | | | | | | | |
| 01/03/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/04/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/05/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002074

Dataset [illegible]9 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 802116
REPORT DATE: 06/28/99 12:36

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/13/99

************************************************ TIME HISTORY ************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/16/99 | | PP# 02 | | | | | | | | | | | | |
| PPE 01/16/99 | | PP# 02 | | | | | | | | | | | | |
| 01/06/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/07/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 01/08/99 | | | OU | | 3.00 | 0 | | | CP1UVWN | | | | | |
| 01/15/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/16/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 01/02/99 | | PP# 01 | | | | | | | | | | | | |
| 12/20/98 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/21/98 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/22/98 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/23/98 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/24/98 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 12/25/98 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 12/26/98 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 12/27/98 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 12/28/98 | | | OU | | 3.00 | 0 | | | CP1UVWN | | | | | |
| 12/30/98 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 12/31/98 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 01/01/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/02/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/13/99 | | PP# 06 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2227.62 | | | | AB | | | 322281468 | 1673.03 | |
| | | OZ | | | 28.00 | 647.82 | | | | WB | | | | 32.30 | |
| | | RA | | | 144.00 | 1140.80 | | | | WD | R | | FED | 228.88 | |
| | | UC | M | | | 356.21 | | | | WE | | | CA | 74.46 | |
| | | UD | MG | | | 3.82 | | | | WH | 3 | | | 6.93 | |
| | | UD | MC | | | 11.47 | | | | WI | 3 | | | .70 | |
| | | UF | | | | 32.30 | | | | WJ | 3 | | | 8.40 | |
| | | UG | | | | 3.47 | | | | WK | 3 | | | .52 | |
| | | UI | MG | | | 7.65 | | | | WM | | | | 138.12 | |
| | | UI | MC | | | 22.93 | | | | WP | | | M | 23.70 | |
| | | UJ | | | | 138.12 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2197.04 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 2197.04 | | | | XV | | | MC T | 22.93 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002075

Dataset [illegible] 9 CD #3

REPORT NO[illegible]: P6667R01 EMPLOYEE HIS[illegible] REPORT [illegible] 802117
REPORT DATE: 06/28/99 12:36

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/13/99

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/13/99 | | PP# 06 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VF | | | | 2227.62 | | 03/13/99 | | AB | | | 990219NN | 291.75 | |
| | | VG | M | | | 1528.80 | | 03/13/99 | | WB | | | | 7.25 | |
| | | VH | M | | | 1528.80 | | 03/13/99 | | WD | S | | FED | 140.00 | |
| | | VI | | | | 2227.62 | | 03/13/99 | | WE | | | CA | 30.00 | |
| | | YN | | | 6.00 | 51.00 | | 03/13/99 | | WM | | | | 31.00 | |
| | | YT | | | | 388.00 | | | | | | | | | |
| 03/13/99 | | AA | | | | 500.00 | | | | | | | | | |
| 03/13/99 | | UF | | | | 7.25 | | | | | | | | | |
| 03/13/99 | | UJ | | | | 31.00 | | | | | | | | | |
| 03/13/99 | | VC | SS | | | 500.00 | | | | | | | | | |
| 03/13/99 | | VD | CA | | | 500.00 | | | | | | | | | |
| 03/13/99 | | VF | | | | 500.00 | | | | | | | | | |
| 03/13/99 | | VI | | | | 500.00 | | | | | | | | | |
| 03/13/99 | A | YW | | | | 500.00 | | | | | | | | | |
| PPE 02/27/99 | | PP# 05 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2259.48 | | | | AB | | | 322281468 | 1695.14 | |
| | | OZ | | | 30.00 | 679.68 | | | | WB | | | | 32.76 | |
| | | RA | | | 144.00 | 1140.80 | | | | WD | R | | FED | 233.66 | |
| | | UC | M | | | 356.21 | | | | WE | | | CA | 77.01 | |
| | | UD | MG | | | 3.82 | | | | WH | 3 | | | 6.93 | |
| | | UD | MC | | | 11.47 | | | | WI | 3 | | | .70 | |
| | | UF | | | | 32.76 | | | | WJ | 3 | | | 8.40 | |
| | | UG | | | | 3.47 | | | | WK | 3 | | | .52 | |
| | | UI | MC | | | 22.93 | | | | WM | | | | 140.08 | |
| | | UI | MG | | | 7.65 | | | | WP | | | M | 23.70 | |
| | | UJ | | | | 140.08 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2228.90 | | | | XV | | | MC T | 22.93 | |
| | | VD | CA | | | 2228.90 | | | | XV | | | MG T | 7.65 | |
| | | VF | | | | 2259.48 | | | | | | | | | |
| | | VG | M | | | 1528.80 | | | | | | | | | |
| | | VH | M | | | 1528.80 | | | | | | | | | |
| | | VI | | | | 2259.48 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| PPE 02/13/99 | | PP# 04 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2195.76 | | | | AB | | | 322281468 | 1650.94 | |
| | | OZ | | | 26.00 | 615.96 | | | | WB | | | | 31.84 | |
| | | RA | | | 144.00 | 1140.80 | | | | WD | R | | FED | 224.10 | |
| | | UC | M | | | 356.21 | | | | WE | | | CA | 71.91 | |
| | | UD | MG | | | 3.82 | | | | WH | 3 | | | 6.93 | |
| | | UD | MC | | | 11.47 | | | | WI | 3 | | | .70 | |
| | | UF | | | | 31.84 | | | | WJ | 3 | | | 8.40 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002076

Dataset 99 CD #3

REPORT P6667R01 EMPLOYEE HI REPORT 802118
REPORT DATE: 06/28/99 12:36

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/13/99

******************************************************** PAY HISTORY ******************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 02/13/99 | | PP# 04 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | UG | | | | 3.47 | | | | WK | 3 | | | .52 | |
| | | UI | MC | | | 22.93 | | | | WM | | | | 136.14 | |
| | | UI | MG | | | 7.65 | | | | WP | | | M | 23.70 | |
| | | UJ | | | | 136.14 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2165.18 | | | | XV | | | MC T | 22.93 | |
| | | VD | CA | | | 2165.18 | | | | XV | | | MG T | 7.65 | |
| | | VF | | | | 2195.76 | | | | | | | | | |
| | | VG | M | | | 1528.80 | | | | | | | | | |
| | | VH | M | | | 1528.80 | | | | | | | | | |
| | | VI | | | | 2195.76 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| PPE 01/30/99 | | PP# 03 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2179.83 | | | | AB | | | 322281468 | 1639.86 | |
| | | OZ | | | 25.00 | 600.03 | | | | WB | | | | 31.61 | |
| | | RA | | | 144.00 | 1140.80 | | | | WD | R | | FED | 221.71 | |
| | | UC | M | | | 356.21 | | | | WE | | | CA | 70.67 | |
| | | UD | MG | | | 3.82 | | | | WH | 3 | | | 6.93 | |
| | | UD | MC | | | 11.47 | | | | WI | 3 | | | .70 | |
| | | UF | | | | 31.61 | | | | WJ | 3 | | | 8.40 | |
| | | UG | | | | 3.47 | | | | WK | 3 | | | .52 | |
| | | UI | MC | | | 22.93 | | | | WM | | | | 135.15 | |
| | | UI | MG | | | 7.65 | | | | WP | | | M | 23.70 | |
| | | UJ | | | | 135.15 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 2149.25 | | | | XV | | | MC T | 22.93 | |
| | | VD | CA | | | 2149.25 | | | | XV | | | MG T | 7.65 | |
| | | VF | | | | 2179.83 | | | | | | | | | |
| | | VG | M | | | 1528.80 | | | | | | | | | |
| | | VH | M | | | 1528.80 | | | | | | | | | |
| | | VI | | | | 2179.83 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| PPE 01/16/99 | | PP# 02 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 3094.40 | | | | AB | | | 322281468 | 2150.58 | |
| | | OZ | | | 26.00 | 615.96 | | | | WB | | | | 44.86 | |
| | | RA | | | 144.00 | 1140.80 | | | | WD | R | | FED | 224.10 | |
| | | UC | M | | | 493.77 | | | | WE | | | CA | 127.16 | |
| | | UD | MG | | | 3.82 | | | | WH | 3 | | | 6.93 | |
| | | UD | MC | | | 11.47 | | | | WI | 3 | | | .70 | |
| | | UF | | | | 44.86 | | | | WJ | 3 | | | 8.40 | |
| | | UG | | | | 3.47 | | | | WK | 3 | | | .52 | |
| | | UI | MG | | | 7.65 | | | | WM | | | | 191.85 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002077

Dataset [illegible]9 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible]802119
REPORT DATE: 06/28/99 12:36

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/13/99

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/16/99 | | PP# 02 | | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | UI | MC | | | 22.93 | | | | WP | | | M | | 32.85 | |
| | | UJ | | | | 191.85 | | | | XR | AKA | | AK | | 10.00 | |
| | | VC | RR | | | 2165.18 | | | | XV | | | MC | T | 22.93 | |
| | | VD | CA | | | 3051.94 | | | | XV | | | MG | T | 7.65 | |
| | | VF | | | | 3094.40 | | 10/24/98 | N | WH | 2 | | | | .50 | A |
| | | VG | M | | | 2119.20 | | 10/24/98 | N | WJ | 2 | | | | .45 | A |
| | | VH | M | | | 1528.80 | | 10/24/98 | N | XV | 11 | | MC | T | 1.49 | A |
| | | VI | | | | 3094.40 | | 10/24/98 | N | XV | 11 | | MG | T | .49 | A |
| | | YN | | | 6.00 | 51.00 | | 11/07/98 | N | WH | 2 | | | | .50 | A |
| | | YT | | | | 388.00 | | 11/07/98 | N | WJ | 2 | | | | .45 | A |
| 10/24/98 | N | OZ | | | | 38.67 | A | 11/07/98 | N | XV | 11 | | MC | T | 1.49 | A |
| 10/24/98 | N | UD | MG1 | | | .25 | A | 11/07/98 | N | XV | 11 | | MG | T | .49 | A |
| 10/24/98 | N | UD | MC1 | | | .74 | A | 11/21/98 | N | WH | 2 | | | | .50 | A |
| 10/24/98 | N | UG | | | | .25 | A | 11/21/98 | N | WJ | 2 | | | | .45 | A |
| 10/24/98 | N | UI | MG1 | | | .49 | A | 11/21/98 | N | XV | 11 | | MC | T | 1.49 | A |
| 10/24/98 | N | UI | MC1 | | | 1.49 | A | 11/21/98 | N | XV | 11 | | MG | T | .49 | A |
| 10/24/98 | N | VC | RS | | | 135.09 | A | 12/05/98 | N | WH | 2 | | | | .50 | A |
| 10/24/98 | N | VH | M | | | 99.20 | A | 12/05/98 | N | WJ | 2 | | | | .45 | A |
| 10/24/98 | N | YT | | | | 98.40 | A | 12/05/98 | N | XV | 11 | | MG | T | .49 | A |
| 11/07/98 | N | OZ | | | | 13.95 | A | 12/05/98 | N | XV | 11 | | MC | T | 1.49 | A |
| 11/07/98 | N | UD | MG1 | | | .25 | A | 12/19/98 | N | WH | 2 | | | | .50 | A |
| 11/07/98 | N | UD | MC1 | | | .74 | A | 12/19/98 | N | WJ | 2 | | | | .45 | A |
| 11/07/98 | N | UG | | | | .25 | A | 12/19/98 | N | XV | 11 | | MG | T | .49 | A |
| 11/07/98 | N | UI | MC1 | | | 1.49 | A | 12/19/98 | N | XV | 11 | | MC | T | 1.49 | A |
| 11/07/98 | N | UI | MG1 | | | .49 | A | 01/02/99 | N | WD | S | | FED | | 248.29 | A |
| 11/07/98 | N | VC | RS | | | 110.37 | A | 01/02/99 | N | WH | 2 | | | | .50 | A |
| 11/07/98 | N | VH | M | | | 99.20 | A | 01/02/99 | N | WJ | 2 | | | | .45 | A |
| 11/07/98 | N | YT | | | | 98.40 | A | 01/02/99 | N | XV | 11 | | MC | T | 1.49 | A |
| 11/21/98 | N | OZ | | | | 39.70 | A | 01/02/99 | N | XV | 11 | | MG | T | .49 | A |
| 11/21/98 | N | UD | MG1 | | | .25 | A | | | | | | | | | |
| 11/21/98 | N | UD | MC1 | | | .74 | A | | | | | | | | | |
| 11/21/98 | N | UG | | | | .25 | A | | | | | | | | | |
| 11/21/98 | N | UI | MC1 | | | 1.49 | A | | | | | | | | | |
| 11/21/98 | N | UI | MG1 | | | .49 | A | | | | | | | | | |
| 11/21/98 | N | VC | RS | | | 136.12 | A | | | | | | | | | |
| 11/21/98 | N | VH | M | | | 99.20 | A | | | | | | | | | |
| 11/21/98 | N | YT | | | | 98.40 | A | | | | | | | | | |
| 12/05/98 | N | OZ | | | | 40.73 | A | | | | | | | | | |
| 12/05/98 | N | UD | MG1 | | | .25 | A | | | | | | | | | |
| 12/05/98 | N | UD | MC1 | | | .74 | A | | | | | | | | | |
| 12/05/98 | N | UG | | | | .25 | A | | | | | | | | | |
| 12/05/98 | N | UI | MG1 | | | .49 | A | | | | | | | | | |
| 12/05/98 | N | UI | MC1 | | | 1.49 | A | | | | | | | | | |
| 12/05/98 | N | VC | RS | | | 137.15 | A | | | | | | | | | |

SCI - 000002078

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset 9 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT 802120
REPORT DATE: 06/28/99 12:36

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/13/99

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/16/99 | | PP# 02 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 12/05/98 | N | VH | M | | | 99.20 | A | | | | | | | | |
| 12/05/98 | N | YT | | | | 98.40 | A | | | | | | | | |
| 12/19/98 | N | OZ | | | | 38.67 | A | | | | | | | | |
| 12/19/98 | N | UD | MC1 | | | .74 | A | | | | | | | | |
| 12/19/98 | N | UD | MG1 | | | .25 | A | | | | | | | | |
| 12/19/98 | N | UG | | | | .25 | A | | | | | | | | |
| 12/19/98 | N | UI | MC1 | | | 1.49 | A | | | | | | | | |
| 12/19/98 | N | UI | MG1 | | | .49 | A | | | | | | | | |
| 12/19/98 | N | VC | RS | | | 135.09 | A | | | | | | | | |
| 12/19/98 | N | VH | M | | | 99.20 | A | | | | | | | | |
| 12/19/98 | N | YT | | | | 98.40 | A | | | | | | | | |
| 01/02/99 | N | OZ | | | | 136.52 | A | | | | | | | | |
| 01/02/99 | N | UD | MG1 | | | .25 | A | | | | | | | | |
| 01/02/99 | N | UD | MC1 | | | .74 | A | | | | | | | | |
| 01/02/99 | N | UG | | | | .25 | A | | | | | | | | |
| 01/02/99 | N | UI | MC1 | | | 1.49 | A | | | | | | | | |
| 01/02/99 | N | UI | MG1 | | | .49 | A | | | | | | | | |
| 01/02/99 | N | VC | RS | | | 232.94 | A | | | | | | | | |
| 01/02/99 | N | VH | M | | | 99.20 | A | | | | | | | | |
| 01/02/99 | N | YT | | | | 98.40 | A | | | | | | | | |
| PPE 01/02/99 | | PP# 01 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 3321.06 | | | | AB | | | 322281468 | 2297.10 | |
| | | OZ | | | 120.00 | 1897.26 | | | | WB | | | | 48.16 | |
| | | RA | | | 144.00 | 1098.40 | | | | WD | R | | FED | 529.03 | |
| | | UC | M | | | 319.86 | | | | WE | | | CA | 173.07 | |
| | | UD | MG | | | 3.43 | | | | WH | 2 | | | 6.27 | |
| | | UD | MC | | | 10.30 | | | | WI | 2 | | | .50 | |
| | | UF | | | | 48.16 | | | | WJ | 2 | | | 5.40 | |
| | | UG | | | | 3.14 | | | | WK | 2 | | | .31 | |
| | | UI | MG | | | 6.87 | | | | WM | | | | 205.91 | |
| | | UI | MC | | | 20.59 | | | | WP | | | M | 17.85 | |
| | | UJ | | | | 205.91 | | | | XR | AKA | | AK | 10.00 | |
| | | VC | RR | | | 3293.60 | | | | XV | | | MC T | 20.59 | |
| | | VD | CA | | | 3293.60 | | | | XV | | | MG T | 6.87 | |
| | | VF | | | | 3321.06 | | 01/02/99 | | WD | S | P | FED | 248.29 | |
| | | VG | M | | | 1372.80 | | 01/02/99 | | WH | 2 | H | | .50 | |
| | | VH | M | | | 1372.80 | | 01/02/99 | | WJ | 2 | H | | .45 | |
| | | VI | | | | 3321.06 | | 01/02/99 | | XV | | H | MC T | 1.49 | |
| | | YN | | | 6.00 | 51.00 | | 01/02/99 | | XV | | H | MG T | .49 | |
| | | YT | | | | 274.40 | | | | | | | | | |
| 01/02/99 | | OZ | | H | | 136.52 | | | | | | | | | |
| 01/02/99 | | UD | MG | H | | .25 | | | | | | | | | |
| 01/02/99 | | UD | MC | H | | .74 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002079

Dataset[illegible]9 CD #3

REPORT N[illegible]: P6667R01 EMPLOYEE HI[illegible] REPORT [illegible]E 802121

REPORT DATE: 06/28/99 12:36

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 03/13/99

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/02/99 | | PP# 01 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| 01/02/99 | | UG | | H | | .25 | | | | | | | | | |
| 01/02/99 | | UI | MG | H | | .49 | | | | | | | | | |
| 01/02/99 | | UI | MC | H | | 1.49 | | | | | | | | | |
| 01/02/99 | | VC | RS | H | | 232.94 | | | | | | | | | |
| 01/02/99 | | VC | RS | P | | 886.76 | | | | | | | | | |
| 01/02/99 | | VH | M | H | | 99.20 | | | | | | | | | |
| 01/02/99 | | YT | | H | | 98.40 | | | | | | | | | |

SCI - 000002080

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

```
Dataset   9 CD #3
REPORT NO. : P6667R01                             EMPLOYEE HIS   REPORT                                              929730
REPORT DATE: 04/19/00 10:44
SSN            NAME                            QUARTER ENDING
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    HENNING MICHAEL V                   06/19/99
DOB 06/02/58   TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS          M/A IDC N  USUHS RETIREMENT PLAN
***************************************************   SUPPLEMENTAL/ENTITLEMENT HISTORY   *******************************************
(1)  REC TYP    DT EFF   PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT      FLSA  STA CD-NTE  TYP  RET   WKD SCH PCA STA        GLO      EOD DT
(2)   SCD LV      NOAC      PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT    TSP 10/2  TSP RAT       ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE     T-POS CD  NTE HRS   HRS TD   NTE AMT    AMT TD  T-ASG CD  T-NTE DT  SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT    CL RM RAT   CL DAY  LOC PCT   LOC AMT   CIV TYP  SVCNG AGY PROTRLEND AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP   RTND GR    RTND STP   OCC SER  LEO IDC   RSV CAT BW-PY-LT  OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP             ASRK-RAT
(6)  ALT-RT1   ALT-RT2     R-TABLE   R-LOC%          FF DIV IDC
(1)        P  01/16/99   GS /06/06         G    10.80  29756.00         N  A               G    M       F      N  063249037  05/03/92
(2) 07/20/83      0800  0                 00        1         9                              10.80  AHD3D    000242  CP1UXWR   03/08/00
(4)                                               .11   2983.00                     NV                      BWE       07/20/97         0
(5)                                      0081        0         Y  4140.80       27.44    144.00
(6)                                                              N

ENT CD YN     PERCENT          AMOUNT               RATE     8.65   NTE DT                CAT CD      AMOUNT TD
*****************************************************   LEAVE HISTORY   **********************************************************
(1)        LA BAL      LS BAL      LA ACR       LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED      LM BAL   NONPAY YTD
(2)        LA CYV      LS CYV      LR BAL      TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                          NONPAY WGI
(3)        CR BAL      CD BAL      LJ CYV       LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR      LT YTD      KD YTD
(4)        LD BAL  LD/DA ACR  LD/DA A/U   LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL    INT DAYS     INT HRS
(5)   FM LV AUTH  FM USED TD      FM BAL   FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD FML SLYTD SL ADPT YTD
(6)   LV EXC IDC  LA PD/OWED      LA FFT  LS PD/OWED     LS FFT      CE PD     CE FFT      CD PD     CD FFT  CR PD/OWED     CR FFT
(7)      LBK-MBR  LBK-DT-EFF  LBK-RECTD       LBK-PP    LBK-YTD     LBK-TD    LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1  LBK-DN-R2
(8)   LBK-DN-R3   LBK-DN-BC LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 06/19/99  PP# 13  LP# 12
(1)      481.00      92.00      14.00       7.00                    1     432.00
(4)                                                                 N
(6)              0
(7)              N      /  /
(8)                         /  /                 /  /      /  /
PPE 06/05/99  PP# 12  LP# 11
(1)      467.00      85.00      14.00       7.00                    1     432.00
(4)                                                                 N
(6)              0
(7)              N      /  /
(8)                         /  /                 /  /      /  /
PPE 05/22/99  PP# 11  LP# 10
(1)      453.00      78.00      14.00       7.00                    1     432.00
(4)                                                                 N
(6)              0
(7)              N      /  /
(8)                         /  /                 /  /      /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002081

Dataset [redacted] CD #3

REPORT NO[redacted]: P6667R01 EMPLOYEE HIS[redacted] REPORT [redacted]929731

REPORT DATE: 04/19/00 10:44

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 06/19/99 |

************************************** LEAVE HISTORY **************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 05/08/99 | PP# 10 | LP# 09 | | | | | | | | | |
| (1) | 439.00 | 94.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/24/99 | PP# 09 | LP# 08 | | | | | | | | | |
| (1) | 425.00 | 155.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/10/99 | PP# 08 | LP# 07 | | | | | | | | | |
| (1) | 430.00 | 148.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 03/27/99 | PP# 07 | LP# 06 | | | | | | | | | |
| (1) | 438.00 | 141.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 03/13/99 | PP# 06 | LP# 05 | | | | | | | | | |
| (1) | 424.00 | 134.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002082

Dataset:[illegible] CD #3

REPORT NO. : P6667R01 EMPLOYEE HIS[illegible] REPORT [illegible] 929732

REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/19/99

****************************************** LEAVE HISTORY ******************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 02/27/99 | PP# 05 | LP# 04 | | | | | | | | | |
| (1) | 410.00 | 149.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 02/13/99 | PP# 04 | LP# 03 | | | | | | | | | |
| (1) | 396.00 | 190.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/30/99 | PP# 03 | LP# 02 | | | | | | | | | |
| (1) | 382.00 | 183.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/16/99 | PP# 02 | LP# 01 | | | | | | | | | |
| (1) | 368.00 | 176.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/02/99 | PP# 01 | LP# 26 | | | | | | | | | |
| (1) | 354.00 | 169.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002083

```
Dataset:  9 CD #3
REPORT N   P6667R01                          EMPLOYEE HI   REPORT                                         929733
REPORT DATE: 04/19/00 10:44
SSN           NAME                            QUARTER ENDING
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   HENNING MICHAEL V                  06/19/99
****************************************************  LEAVE HISTORY  ****************************************************
(1)        LA BAL       LS BAL       LA ACR       LS ACR       CE BAL     CEIL IDC    CEIL HRS   LA CR RED   LS CR RED      LM BAL   NONPAY YTD
(2)        LA CYV       LS CYV       LR BAL      TERM DT       LQ BAL      TERM DT      LP BAL     TERM DT                           NONPAY WGI
(3)        CR BAL       CD BAL       LJ CYV       LJ BAL      TERM DT       LK BAL      LL BAL      LL YTD      LL ACR      LT YTD       KD YTD
(4)        LD BAL   LD/DA ACR    LD/DA A/U   LD/DS ACR    LD/DS A/U       LD IDC   LD RCV TD   LD MX ACR      LY BAL    INT DAYS      INT HRS
(5)   FM LV AUTH  FM USED TD       FM BAL   FM NTE DT       LH YTD       LN YTD  NL LES YTD      KG YTD FFL FC/B YTD  FML SLYTD  SL ADPT YTD
(6)   LV EXC IDC  LA PD/OWED       LA FFT  LS PD/OWED       LS FFT        CE PD      CE FFT       CD PD      CD FFT  CR PD/OWED       CR FFT
(7)     LBK-MBR  LBK-DT-EFF   LBK-RECTD       LBK-PP      LBK-YTD       LBK-TD     LBK-FFT     LBK-BAL  LBK-DN-YTD   LBK-DN-R1    LBK-DN-R2
(8)   LBK-DN-R3   LBK-DN-BC  LK ACR EFF   LK ACR RT   LK USE DT   LK ACR NTE  LK NONPAY  LS UNAVAIL   GF-CT BAL
PPE 12/19/98   PP# 26   LP# 25
(1)        340.00       162.00        24.00        12.00                          1      432.00
(4)                                                                               N
(6)             0
(7)             N         /  /
(8)                                /  /                    /  /         /  /
PPE 12/05/98   PP# 25   LP# 24
(1)        316.00       174.00        14.00         7.00                          1      432.00
(4)                                                                               N
(6)             0
(7)             N         /  /
****************************************************  TIME HISTORY  *****************************************************
SSN  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
```

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/19/99 | PP# 13 | | | | | | | | | | | | | |
| 06/19/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/18/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/11/99 | | 08/28/99 | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 06/10/99 | | 08/28/99 | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 06/09/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/08/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/07/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/06/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/19/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/18/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/11/99 | | 08/28/99 | OU | | 2.00- | 0 | | | CP1UVWN | | | | | |
| 06/10/99 | | 08/28/99 | OU | | 23.00- | 0 | | | CP1UVWN | | | | | |
| 06/09/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/08/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/07/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/06/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/06/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/07/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002084

Dataset [illegible]99 CD #3

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 929734
REPORT DATE: 04/19/00 10:44
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

************************************************** TIME HISTORY ***************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/19/99 | | PP# 13 | | | | | | | | | | | | |
| PPE 06/19/99 | | PP# 13 | | | | | | | | | | | | |
| 06/08/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/09/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/10/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 06/11/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 06/18/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/19/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 06/05/99 | | PP# 12 | | | | | | | | | | | | |
| 06/05/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 06/04/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/28/99 | | 08/28/99 | OU | | 2.00 | 0 | | | CP1UVWD | | | | | |
| 05/27/99 | | 08/28/99 | OU | | 23.00 | 0 | | | CP1UVWD | | | | | |
| 05/26/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/25/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/24/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/23/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 06/05/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWD | | | | | |
| 06/04/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWD | | | | | |
| 05/28/99 | | 08/28/99 | OU | | 2.00- | 0 | | | CP1UVWD | | | | | |
| 05/27/99 | | 08/28/99 | OU | | 23.00- | 0 | | | CP1UVWD | | | | | |
| 05/26/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWD | | | | | |
| 05/25/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWD | | | | | |
| 05/24/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWD | | | | | |
| 05/23/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWD | | | | | |
| 05/23/99 | | | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/24/99 | | | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/25/99 | | | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/26/99 | | | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 05/27/99 | | | OU | | 23.00 | 0 | | | CP1UVWD | | | | | |
| 05/28/99 | | | OU | | 2.00 | 0 | | | CP1UVWD | | | | | |
| 06/04/99 | | | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| 06/05/99 | | | RG | | 24.00 | 0 | | | CP1UVWD | | | | | |
| PPE 05/22/99 | | PP# 11 | | | | | | | | | | | | |
| 05/22/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/21/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/14/99 | | 08/28/99 | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 05/13/99 | | 08/28/99 | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 05/12/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/11/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted] 99 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 929735

REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/19/99

************************************************* TIME HISTORY ************************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/22/99 | | PP# 11 | | | | | | | | | | | | |
| PPE 05/22/99 | | PP# 11 | | | | | | | | | | | | |
| 05/10/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/09/99 | | 08/28/99 | RG | | 1.00 | 0 | | | CP1UVWN | | | | | |
| 05/09/99 | | 08/28/99 | LS | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 05/22/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 05/21/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 05/14/99 | | 08/28/99 | OU | | 2.00- | 0 | | | CP1UVWN | | | | | |
| 05/13/99 | | 08/28/99 | OU | | 23.00- | 0 | | | CP1UVWN | | | | | |
| 05/12/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 05/11/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 05/10/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 05/09/99 | | 08/28/99 | RG | | 1.00- | 0 | | | CP1UVWN | | | | | |
| 05/09/99 | | 08/28/99 | LS | | 23.00- | 0 | | | CP1UVWN | | | | | |
| 05/09/99 | | | LS | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 05/09/99 | | | RG | | 1.00 | 0 | | | CP1UVWN | | | | | |
| 05/10/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/11/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/12/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/13/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 05/14/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 05/21/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/22/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 05/08/99 | | PP# 10 | | | | | | | | | | | | |
| 05/08/99 | | 08/28/99 | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/07/99 | | 08/28/99 | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/28/99 | | 08/28/99 | RG | | 4.00 | 0 | | | CP1UVWN | | | | | |
| 04/28/99 | | 08/28/99 | LS | | 20.00 | 0 | | | CP1UVWN | | | | | |
| 04/27/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/26/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/25/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/08/99 | | 08/28/99 | LS | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 05/07/99 | | 08/28/99 | LS | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/28/99 | | 08/28/99 | RG | | 4.00- | 0 | | | CP1UVWN | | | | | |
| 04/28/99 | | 08/28/99 | LS | | 20.00- | 0 | | | CP1UVWN | | | | | |
| 04/27/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/26/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/25/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 04/25/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/26/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/27/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002086