# EXHIBIT
# 6
# (3 OF 8)

Dataset:[redacted]9 CD #3
REPORT N[redacted]6667R01 EMPLOYEE HI[redacted]REPORT [redacted]929741
REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

*************************************************** PAY HISTORY ***************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/22/99 | | PP# 11 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | 7.20 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 131.99 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 135.15 | | | | WM | | | | 131.99 | |
| | | UJ | | | | 135.15- | | | | WM | | | | 135.15 | |
| | | VC | RR | | | 2149.25 | | | | WM | | | | 135.15- | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 2149.25- | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2149.25 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 2098.25 | | | | XV | | | MC T | 22.93 | |
| | | VF | | | | 51.00 | | 05/22/99 | | WB | | H | | .53 | |
| | | VF | | | | 2128.83 | | 05/22/99 | | WB | | H | | .01 | |
| | | VF | | | | 2179.83 | | 05/22/99 | | WH | 3 | H | | .16 | |
| | | VF | | | | 2179.83- | | 05/22/99 | | WJ | 3 | H | | .18 | |
| | | VG | M | | | 1528.80 | | 05/22/99 | | WM | | H | | 2.27 | |
| | | VH | M | | | 1528.80 | | 05/22/99 | | WM | | H | | .05 | |
| | | VI | | | | 51.00 | | 05/22/99 | | WP | | H | M | .41 | |
| | | VI | | | | 2128.83 | | 05/22/99 | | XV | | H | MC T | .39 | |
| | | VI | | | | 2179.83 | | 05/22/99 | | XV | | H | MG T | .13 | |
| | | VI | | | | 2179.83- | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| 05/22/99 | | OZ | | H | | 195.03- | | | | | | | | | |
| 05/22/99 | | RA | | H | 144.00- | 1140.80- | | | | | | | | | |
| 05/22/99 | | RA | | H | 106.00 | 1144.80 | | | | | | | | | |
| 05/22/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | |
| 05/22/99 | | UC | M | H | | 6.15 | | | | | | | | | |
| 05/22/99 | | UD | MG | H | | .07 | | | | | | | | | |
| 05/22/99 | | UD | MC | H | | .19 | | | | | | | | | |
| 05/22/99 | | UF | | H | | .01 | | | | | | | | | |
| 05/22/99 | | UF | | H | | .53 | | | | | | | | | |
| 05/22/99 | | UG | | H | | .08 | | | | | | | | | |
| 05/22/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 05/22/99 | | UI | MC | H | | .39 | | | | | | | | | |
| 05/22/99 | | UJ | | H | | 2.27 | | | | | | | | | |
| 05/22/99 | | UJ | | H | | .06 | | | | | | | | | |
| 05/22/99 | | UJ | | H | | .01- | | | | | | | | | |
| 05/22/99 | | VC | RS | H | | 36.05 | | | | | | | | | |
| 05/22/99 | | VF | | H | | 36.57 | | | | | | | | | |
| 05/22/99 | | VF | | H | | .90 | | | | | | | | | |
| 05/22/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 05/22/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 05/22/99 | | VI | | H | | 36.57 | | | | | | | | | |
| 05/22/99 | | VI | | H | | .90 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002092

Dataset [redacted]9 CD #3

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 929742

REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/19/99

************************************************** PAY HISTORY *************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/22/99 | | PP# 11 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 05/22/99 | | YN | | H | | .90 | | | | | | | | | |
| 05/22/99 | | YT | | H | | 388.00- | | | | | | | | | |
| PPE 05/08/99 | | PP# 10 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1781.58 | | | | AB | | | 322281468 | 1357.48 | |
| | | OZ | | | | 201.78 | | | | WB | | | | .74 | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 25.09 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 25.83 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | 25.83- | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | 161.98 | |
| | | UF | | | | 25.83- | | | | WE | | | CA | 1.36 | |
| | | UF | | | | 25.83 | | | | WE | | | CA | 45.42 | |
| | | UF | | | | 25.09 | | | | WE | | | CA | 46.78 | |
| | | UF | | | | .74 | | | | WE | | | CA | 46.78- | |
| | | UG | | | | 3.26 | | | | WH | 3 | | | 6.51 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | 7.20 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 107.30 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 110.46 | | | | WM | | | | 107.30 | |
| | | UJ | | | | 110.46- | | | | WM | | | | 110.46 | |
| | | VC | RR | | | 1751.00 | | | | WM | | | | 110.46- | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 1751.00- | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 1751.00 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 1700.00 | | | | XV | | | MC T | 22.93 | |
| | | VF | | | | 51.00 | | 05/08/99 | | WB | | H | | .44 | |
| | | VF | | | | 1730.58 | | 05/08/99 | | WB | | H | | .01 | |
| | | VF | | | | 1781.58 | | 05/08/99 | | WH | 3 | H | | .16 | |
| | | VF | | | | 1781.58- | | 05/08/99 | | WJ | 3 | H | | .18 | |
| | | VG | M | | | 1528.80 | | 05/08/99 | | WM | | H | | 1.85 | |
| | | VH | M | | | 1528.80 | | 05/08/99 | | WM | | H | | .05 | |
| | | VI | | | | 51.00 | | 05/08/99 | | WP | | H | M | .41 | |
| | | VI | | | | 1730.58 | | 05/08/99 | | XV | | H | MC T | .39 | |
| | | VI | | | | 1781.58 | | 05/08/99 | | XV | | H | MG T | .13 | |
| | | VI | | | | 1781.58- | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| 05/08/99 | | OZ | | H | | 201.78- | | | | | | | | | |
| 05/08/99 | | RA | | H | 144.00- | 1140.80- | | | | | | | | | |
| 05/08/99 | | RA | | H | 106.00 | 1144.80 | | | | | | | | | |
| 05/08/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | |
| 05/08/99 | | UC | M | H | | 6.15 | | | | | | | | | |
| 05/08/99 | | UD | MG | H | | .07 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002093

Dataset [illegible] 9 CD #3

REPORT [illegible] P6667R01 EMPLOYEE H[illegible] REPORT [illegible] 929743

REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/19/99

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/08/99 | | PP# 10 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 05/08/99 | | UD | MC | H | | .19 | | | | | | | | | |
| 05/08/99 | | UF | | H | | .01 | | | | | | | | | |
| 05/08/99 | | UF | | H | | .44 | | | | | | | | | |
| 05/08/99 | | UG | | H | | .08 | | | | | | | | | |
| 05/08/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 05/08/99 | | UI | MC | H | | .39 | | | | | | | | | |
| 05/08/99 | | UJ | | H | | 1.85 | | | | | | | | | |
| 05/08/99 | | UJ | | H | | .06 | | | | | | | | | |
| 05/08/99 | | UJ | | H | | .01- | | | | | | | | | |
| 05/08/99 | | VC | RS | H | | 29.30 | | | | | | | | | |
| 05/08/99 | | VF | | H | | 29.82 | | | | | | | | | |
| 05/08/99 | | VF | | H | | .90 | | | | | | | | | |
| 05/08/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 05/08/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 05/08/99 | | VI | | H | | 29.82 | | | | | | | | | |
| 05/08/99 | | VI | | H | | .90 | | | | | | | | | |
| 05/08/99 | | YN | | H | | .90 | | | | | | | | | |
| 05/08/99 | | YT | | H | | 388.00- | | | | | | | | | |
| PPE 04/24/99 | | PP# 09 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1781.58 | | | | AB | | | 322281468 | 1355.70 | |
| | | OZ | | | | 201.78 | | | | WB | | | | .74 | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 25.09 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 25.83 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | 25.83- | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | 161.98 | |
| | | UF | | | | 25.83- | | | | WE | | | CA | 1.36 | |
| | | UF | | | | 25.83 | | | | WE | | | CA | 45.42 | |
| | | UF | | | | 25.09 | | | | WE | | | CA | 46.78 | |
| | | UF | | | | .74 | | | | WE | | | CA | 46.78- | |
| | | UG | | | | 3.47 | | | | WH | 3 | | | 6.93 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | .70 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | 8.40 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .52 | |
| | | UJ | | | | 107.30 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 110.46 | | | | WM | | | | 107.30 | |
| | | UJ | | | | 110.46- | | | | WM | | | | 110.46 | |
| | | VC | RR | | | 1751.00 | | | | WM | | | | 110.46- | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 1751.00- | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 1751.00 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 1700.00 | | | | XV | | | MC T | 22.93 | |
| | | VF | | | | 51.00 | | 04/24/99 | | WB | | H | | .44 | |
| | | VF | | | | 1730.58 | | 04/24/99 | | WB | | H | | .01 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002094

Dataset [redacted] 9 CD #3
REPORT [redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 929744
REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/24/99 | | PP# 09 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VF | | | | 1781.58 | | 04/24/99 | | WH | 3 | H | | .17 | |
| | | VF | | | | 1781.58- | | 04/24/99 | | WJ | 3 | H | | .21 | |
| | | VG | M | | | 1528.80 | | 04/24/99 | | WM | | H | | 1.85 | |
| | | VH | M | | | 1528.80 | | 04/24/99 | | WM | | H | | .05 | |
| | | VI | | | | 51.00 | | 04/24/99 | | WP | | H | M | .41 | |
| | | VI | | | | 1730.58 | | 04/24/99 | | XV | | H | MC T | .39 | |
| | | VI | | | | 1781.58 | | 04/24/99 | | XV | | H | MG T | .13 | |
| | | VI | | | | 1781.58- | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| 04/24/99 | | OZ | | H | | 201.78- | | | | | | | | | |
| 04/24/99 | | RA | | H | 144.00- | 1140.80- | | | | | | | | | |
| 04/24/99 | | RA | | H | 106.00 | 1144.80 | | | | | | | | | |
| 04/24/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | |
| 04/24/99 | | UC | M | H | | 6.15 | | | | | | | | | |
| 04/24/99 | | UD | MG | H | | .07 | | | | | | | | | |
| 04/24/99 | | UD | MC | H | | .19 | | | | | | | | | |
| 04/24/99 | | UF | | H | | .01 | | | | | | | | | |
| 04/24/99 | | UF | | H | | .44 | | | | | | | | | |
| 04/24/99 | | UG | | H | | .08 | | | | | | | | | |
| 04/24/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 04/24/99 | | UI | MC | H | | .39 | | | | | | | | | |
| 04/24/99 | | UJ | | H | | 1.85 | | | | | | | | | |
| 04/24/99 | | UJ | | H | | .06 | | | | | | | | | |
| 04/24/99 | | UJ | | H | | .01- | | | | | | | | | |
| 04/24/99 | | VC | RS | H | | 29.30 | | | | | | | | | |
| 04/24/99 | | VF | | H | | 29.82 | | | | | | | | | |
| 04/24/99 | | VF | | H | | .90 | | | | | | | | | |
| 04/24/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 04/24/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 04/24/99 | | VI | | H | | 29.82 | | | | | | | | | |
| 04/24/99 | | VI | | H | | .90 | | | | | | | | | |
| 04/24/99 | | YN | | H | | .90 | | | | | | | | | |
| 04/24/99 | | YT | | H | | 388.00- | | | | | | | | | |
| PPE 04/10/99 | | PP# 08 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1781.58 | | | | AB | | | 322281468 | 1355.70 | |
| | | OZ | | | | 201.78 | | | | WB | | | | .74 | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 25.10 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 25.84 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | 25.84- | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | 161.98 | |
| | | UF | | | | 25.84- | | | | WE | | | CA | 1.36 | |
| | | UF | | | | 25.84 | | | | WE | | | CA | 45.42 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002095

Dataset: [redacted] 9 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 929745

REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/19/99

****************************************************** PAY HISTORY ****************************************************************

PPE 04/10/99 PP# 08 EARNINGS DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | UF | | | | 25.10 | | | | WE | | | CA | | 46.78 | |
| | | UF | | | | .74 | | | | WE | | | CA | | 46.78- | |
| | | UG | | | | 3.47 | | | | WH | 3 | | | | 6.93 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | | .70 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | | 8.40 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | | .52 | |
| | | UJ | | | | 107.29 | | | | WM | | | | | 3.16 | |
| | | UJ | | | | 110.45 | | | | WM | | | | | 107.29 | |
| | | UJ | | | | 110.45- | | | | WM | | | | | 110.45 | |
| | | VC | RR | | | 1751.00 | | | | WM | | | | | 110.45- | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | | 23.70 | |
| | | VD | CA | | | 1751.00- | | | | XR | AAKA | | AAK | | 10.00 | |
| | | VD | CA | | | 1751.00 | | | | XV | | | MG | T | 7.65 | |
| | | VD | CA | | | 1700.00 | | | | XV | | | MC | T | 22.93 | |
| | | VF | | | | 51.00 | | 04/10/99 | | WB | | H | | | .43 | |
| | | VF | | | | 1730.58 | | 04/10/99 | | WB | | H | | | .01 | |
| | | VF | | | | 1781.58 | | 04/10/99 | | WH | 3 | H | | | .17 | |
| | | VF | | | | 1781.58- | | 04/10/99 | | WJ | 3 | H | | | .21 | |
| | | VG | M | | | 1528.80 | | 04/10/99 | | WM | | H | | | 1.86 | |
| | | VH | M | | | 1528.80 | | 04/10/99 | | WM | | H | | | .05 | |
| | | VI | | | | 51.00 | | 04/10/99 | | WP | | H | M | | .41 | |
| | | VI | | | | 1730.58 | | 04/10/99 | | XV | | H | MC | T | .39 | |
| | | VI | | | | 1781.58 | | 04/10/99 | | XV | | H | MG | T | .13 | |
| | | VI | | | | 1781.58- | | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | | |
| 04/10/99 | | OZ | | H | | 201.78- | | | | | | | | | | |
| 04/10/99 | | RA | | H | 144.00- | 1140.80- | | | | | | | | | | |
| 04/10/99 | | RA | | H | 106.00 | 1144.80 | | | | | | | | | | |
| 04/10/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | | |
| 04/10/99 | | UC | M | H | | 6.15 | | | | | | | | | | |
| 04/10/99 | | UD | MG | H | | .07 | | | | | | | | | | |
| 04/10/99 | | UD | MC | H | | .19 | | | | | | | | | | |
| 04/10/99 | | UF | | H | | .01 | | | | | | | | | | |
| 04/10/99 | | UF | | H | | .43 | | | | | | | | | | |
| 04/10/99 | | UG | | H | | .08 | | | | | | | | | | |
| 04/10/99 | | UI | MG | H | | .13 | | | | | | | | | | |
| 04/10/99 | | UI | MC | H | | .39 | | | | | | | | | | |
| 04/10/99 | | UJ | | H | | 1.86 | | | | | | | | | | |
| 04/10/99 | | UJ | | H | | .06 | | | | | | | | | | |
| 04/10/99 | | UJ | | H | | .01- | | | | | | | | | | |
| 04/10/99 | | VC | RS | H | | 29.30 | | | | | | | | | | |
| 04/10/99 | | VF | | H | | 29.82 | | | | | | | | | | |
| 04/10/99 | | VF | | H | | .90 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002096

Dataset [redacted]9 CD #3

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted]REPORT [redacted]929746
REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

****************************************************** PAY HISTORY *************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/10/99 | | PP# 08 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 04/10/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 04/10/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 04/10/99 | | VI | | H | | 29.82 | | | | | | | | | |
| 04/10/99 | | VI | | H | | .90 | | | | | | | | | |
| 04/10/99 | | YN | | H | | .90 | | | | | | | | | |
| 04/10/99 | | YT | | H | | 388.00- | | | | | | | | | |
| PPE 03/27/99 | | PP# 07 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2243.55 | | | | AB | | | 322281468 | 1684.09 | |
| | | OZ | | | 29.00 | 663.75 | | | | WB | | | | 32.53- | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 32.53 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 31.79 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | .74 | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | 231.27 | |
| | | UF | | | | 32.53- | | | | WE | | | CA | 75.73- | |
| | | UF | | | | 32.53 | | | | WE | | | CA | 75.73 | |
| | | UF | | | | 31.79 | | | | WE | | | CA | 73.98 | |
| | | UF | | | | .74 | | | | WE | | | CA | 1.75 | |
| | | UG | | | | 3.47 | | | | WH | 3 | | | 6.93 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | .70 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | 8.40 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .52 | |
| | | UJ | | | | 135.94 | | | | WM | | | | 139.10 | |
| | | UJ | | | | 139.10 | | | | WM | | | | 139.10- | |
| | | UJ | | | | 139.10- | | | | WM | | | | 135.94 | |
| | | VC | RR | | | 2212.97 | | | | WM | | | | 3.16 | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 2161.97 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2212.97 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 2212.97- | | | | XV | | | MC T | 22.93 | |
| | | VF | | | | 51.00 | | 03/27/99 | | WB | | H | | .55 | |
| | | VF | | | | 2192.55 | | 03/27/99 | | WB | | H | | .01 | |
| | | VF | | | | 2243.55 | | 03/27/99 | | WH | 3 | H | | .17 | |
| | | VF | | | | 2243.55- | | 03/27/99 | | WJ | 3 | H | | .21 | |
| | | VG | M | | | 1528.80 | | 03/27/99 | | WM | | H | | 2.33 | |
| | | VH | M | | | 1528.80 | | 03/27/99 | | WM | | H | | .01 | |
| | | VI | | | | 2243.55 | | 03/27/99 | | WM | | H | | .05 | |
| | | VI | | | | 2243.55- | | 03/27/99 | | WP | | H | M | .41 | |
| | | VI | | | | 2192.55 | | 03/27/99 | | XV | | H | MC T | .39 | |
| | | VI | | | | 51.00 | | 03/27/99 | | XV | | H | MG T | .13 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| 03/27/99 | | OZ | | H | | 193.95- | | | | | | | | | |
| 03/27/99 | | RA | | H | 106.00 | 1144.80 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002097

Dataset: [redacted] 99 CD #3

REPORT [redacted] P6667R01 EMPLOYEE H[redacted] REPORT [redacted] 929747

REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

************************************************* PAY HISTORY *************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/27/99 | | PP# 07 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 03/27/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | |
| 03/27/99 | | RA | | H | 144.00- | 1140.80- | | | | | | | | | |
| 03/27/99 | | UC | M | H | | 6.15 | | | | | | | | | |
| 03/27/99 | | UD | MC | H | | .19 | | | | | | | | | |
| 03/27/99 | | UD | MG | H | | .07 | | | | | | | | | |
| 03/27/99 | | UF | | H | | .55 | | | | | | | | | |
| 03/27/99 | | UF | | H | | .01 | | | | | | | | | |
| 03/27/99 | | UG | | H | | .08 | | | | | | | | | |
| 03/27/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 03/27/99 | | UI | MC | H | | .39 | | | | | | | | | |
| 03/27/99 | | UJ | | H | | 2.33 | | | | | | | | | |
| 03/27/99 | | UJ | | H | | .06 | | | | | | | | | |
| 03/27/99 | | VC | RS | H | | 37.13 | | | | | | | | | |
| 03/27/99 | | VF | | H | | 37.65 | | | | | | | | | |
| 03/27/99 | | VF | | H | | .90 | | | | | | | | | |
| 03/27/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 03/27/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 03/27/99 | | VI | | H | | .90 | | | | | | | | | |
| 03/27/99 | | VI | | H | | 37.65 | | | | | | | | | |
| 03/27/99 | | YN | | H | | .90 | | | | | | | | | |
| 03/27/99 | | YT | | H | | 388.00- | | | | | | | | | |
| PPE 03/13/99 | | PP# 06 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2227.62 | | | | AB | | | 322281468 | 1673.03 | |
| | | OZ | | | 28.00 | 647.82 | | | | WB | | | | .74 | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 31.56 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 32.30 | |
| | | UD | MC | | | 11.47 | | | | WB | | | | 32.30- | |
| | | UD | MG | | | 3.82 | | | | WD | R | | FED | 228.88 | |
| | | UF | | | | .74 | | | | WE | | | CA | 1.73 | |
| | | UF | | | | 31.56 | | | | WE | | | CA | 72.73 | |
| | | UF | | | | 32.30 | | | | WE | | | CA | 74.46 | |
| | | UF | | | | 32.30- | | | | WE | | | CA | 74.46- | |
| | | UG | | | | 3.47 | | | | WH | 3 | | | 6.93 | |
| | | UI | MG | | | 7.65 | | | | WI | 3 | | | .70 | |
| | | UI | MC | | | 22.93 | | | | WJ | 3 | | | 8.40 | |
| | | UJ | | | | 138.12 | | | | WK | 3 | | | .52 | |
| | | UJ | | | | 134.96 | | | | WM | | | | 138.12 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 138.12- | |
| | | UJ | | | | 138.12- | | | | WM | | | | 134.96 | |
| | | VC | RR | | | 2197.04 | | | | WM | | | | 3.16 | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 2146.04 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2197.04 | | | | XV | | | MC T | 22.93 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002098

Dataset [illegible]9 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT [illegible] 929748
REPORT DATE: 04/19/00 10:44
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

************************************************** PAY HISTORY **************************************************

PPE 03/13/99 PP# 06 EARNINGS — DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VD | CA | | | 2197.04- | | | | XV | | | MG T | 7.65 | |
| | | VF | | | | 51.00 | | 03/13/99 | | AB | | | 990219NN | 291.75 | |
| | | VF | | | | 2176.62 | | 03/13/99 | | WB | | | | 7.25 | |
| | | VF | | | | 2227.62 | | 03/13/99 | | WB | | H | | .01 | |
| | | VF | | | | 2227.62- | | 03/13/99 | | WB | | H | | .54 | |
| | | VG | M | | | 1528.80 | | 03/13/99 | | WB | | H | | .01 | |
| | | VH | M | | | 1528.80 | | 03/13/99 | | WD | S | | FED | 140.00 | |
| | | VI | | | | 2227.62 | | 03/13/99 | | WE | | | CA | 30.00 | |
| | | VI | | | | 2176.62 | | 03/13/99 | | WH | 3 | H | | .17 | |
| | | VI | | | | 51.00 | | 03/13/99 | | WJ | 3 | H | | .21 | |
| | | VI | | | | 2227.62- | | 03/13/99 | | WM | | H | | .01 | |
| | | YN | | | 6.00 | 51.00 | | 03/13/99 | | WM | | H | | .05 | |
| | | YT | | | | 388.00 | | 03/13/99 | | WM | | H | | 2.31 | |
| 03/13/99 | | AA | | | | 500.00 | | 03/13/99 | | WM | | | | 31.00 | |
| 03/13/99 | | OZ | | H | | 194.22- | | 03/13/99 | | WP | | H | M | .41 | |
| 03/13/99 | | RA | | H | 106.00 | 1144.80 | | 03/13/99 | | XV | | H | MC T | .39 | |
| 03/13/99 | | RA | | H | 144.00- | 1140.80- | | 03/13/99 | | XV | | H | MG T | .13 | |
| 03/13/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | |
| 03/13/99 | | UC | M | H | | 6.15 | | | | | | | | | |
| 03/13/99 | | UD | MG | H | | .07 | | | | | | | | | |
| 03/13/99 | | UD | MC | H | | .19 | | | | | | | | | |
| 03/13/99 | | UF | | H | | .01 | | | | | | | | | |
| 03/13/99 | | UF | | H | | .54 | | | | | | | | | |
| 03/13/99 | | UF | | | | 7.25 | | | | | | | | | |
| 03/13/99 | | UF | | H | | .01 | | | | | | | | | |
| 03/13/99 | | UG | | H | | .08 | | | | | | | | | |
| 03/13/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 03/13/99 | | UI | MC | H | | .39 | | | | | | | | | |
| 03/13/99 | | UJ | | H | | 2.31 | | | | | | | | | |
| 03/13/99 | | UJ | | | | 31.00 | | | | | | | | | |
| 03/13/99 | | UJ | | H | | .06 | | | | | | | | | |
| 03/13/99 | | VC | SS | | | 500.00 | | | | | | | | | |
| 03/13/99 | | VC | RS | H | | 36.86 | | | | | | | | | |
| 03/13/99 | | VD | CA | | | 500.00 | | | | | | | | | |
| 03/13/99 | | VF | | H | | .90 | | | | | | | | | |
| 03/13/99 | | VF | | H | | 37.38 | | | | | | | | | |
| 03/13/99 | | VF | | | | 500.00 | | | | | | | | | |
| 03/13/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 03/13/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 03/13/99 | | VI | | | | 500.00 | | | | | | | | | |
| 03/13/99 | | VI | | H | | .90 | | | | | | | | | |
| 03/13/99 | | VI | | H | | 37.38 | | | | | | | | | |
| 03/13/99 | | YN | | H | | .90 | | | | | | | | | |
| 03/13/99 | | YT | | H | | 388.00- | | | | | | | | | |

SCI - 000002099

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted]9 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted]929749
REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/19/99

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/13/99 | | PP# 06 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| 03/13/99 | A | YW | | | | 500.00 | | | | | | | | | |
| PPE 02/27/99 | | PP# 05 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2259.48 | | | | AB | | | 322281468 | 1695.14 | |
| | | OZ | | | 30.00 | 679.68 | | | | WB | | | | 32.76- | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 32.76 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 32.02 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | .74 | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | 233.66 | |
| | | UF | | | | 32.76- | | | | WE | | | CA | 77.01- | |
| | | UF | | | | 32.76 | | | | WE | | | CA | 77.01 | |
| | | UF | | | | 32.02 | | | | WE | | | CA | 75.25 | |
| | | UF | | | | .74 | | | | WE | | | CA | 1.76 | |
| | | UG | | | | 3.47 | | | | WH | 3 | | | 6.93 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | .70 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | 8.40 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .52 | |
| | | UJ | | | | 136.92 | | | | WM | | | | 140.08 | |
| | | UJ | | | | 140.08 | | | | WM | | | | 140.08- | |
| | | UJ | | | | 140.08- | | | | WM | | | | 136.92 | |
| | | VC | RR | | | 2228.90 | | | | WM | | | | 3.16 | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 2177.90 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2228.90 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 2228.90- | | | | XV | | | MC T | 22.93 | |
| | | VF | | | | 51.00 | | 02/27/99 | | WB | | H | | .01 | |
| | | VF | | | | 2259.48- | | 02/27/99 | | WB | | H | | .01 | |
| | | VF | | | | 2259.48 | | 02/27/99 | | WB | | H | | .55 | |
| | | VF | | | | 2208.48 | | 02/27/99 | | WH | 3 | H | | .17 | |
| | | VG | M | | | 1528.80 | | 02/27/99 | | WJ | 3 | H | | .21 | |
| | | VH | M | | | 1528.80 | | 02/27/99 | | WM | | H | | 2.36 | |
| | | VI | | | | 2259.48- | | 02/27/99 | | WM | | H | | .05 | |
| | | VI | | | | 2259.48 | | 02/27/99 | | WP | | H | M | .41 | |
| | | VI | | | | 51.00 | | 02/27/99 | | XV | | H | MC T | .39 | |
| | | VI | | | | 2208.48 | | 02/27/99 | | XV | | H | MG T | .13 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | |
| 02/27/99 | | OZ | | H | | 193.68- | | | | | | | | | |
| 02/27/99 | | RA | | H | 106.00 | 1144.80 | | | | | | | | | |
| 02/27/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | |
| 02/27/99 | | RA | | H | 144.00- | 1140.80- | | | | | | | | | |
| 02/27/99 | | UC | M | H | | 6.15 | | | | | | | | | |
| 02/27/99 | | UD | MG | H | | .07 | | | | | | | | | |
| 02/27/99 | | UD | MC | H | | .19 | | | | | | | | | |

SCI - 000002100

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: 9 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT 929750

REPORT DATE: 04/19/00 10:44

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/19/99

**************************************************** PAY HISTORY ****************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 02/27/99 | | PP# 05 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 02/27/99 | | UF | | H | | .55 | | | | | | | | | |
| 02/27/99 | | UF | | H | | .01 | | | | | | | | | |
| 02/27/99 | | UF | | H | | .01 | | | | | | | | | |
| 02/27/99 | | UG | | H | | .08 | | | | | | | | | |
| 02/27/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 02/27/99 | | UI | MC | H | | .39 | | | | | | | | | |
| 02/27/99 | | UJ | | H | | .06 | | | | | | | | | |
| 02/27/99 | | UJ | | H | | 2.36 | | | | | | | | | |
| 02/27/99 | | UJ | | H | | .01- | | | | | | | | | |
| 02/27/99 | | VC | RS | H | | 37.40 | | | | | | | | | |
| 02/27/99 | | VF | | H | | 37.92 | | | | | | | | | |
| 02/27/99 | | VF | | H | | .90 | | | | | | | | | |
| 02/27/99 | | VG | M | H | | 26.40 | | | | | | | | | |
| 02/27/99 | | VH | M | H | | 26.40 | | | | | | | | | |
| 02/27/99 | | VI | | H | | .90 | | | | | | | | | |
| 02/27/99 | | VI | | H | | 37.92 | | | | | | | | | |
| 02/27/99 | | YN | | H | | .90 | | | | | | | | | |
| 02/27/99 | | YT | | H | | 388.00- | | | | | | | | | |

SCI - 000002101

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

```
Dataset [redacted]9 CD #3
REPORT N[redacted]P6667R01                              EMPLOYEE HI[redacted]REPORT                                        [redacted]851882
REPORT DATE: 06/29/00 04:42
SSN         NAME                          QUARTER ENDING
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 HENNING MICHAEL V               09/11/99
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS          M/A IDC N  USUHS RETIREMENT PLAN
*************************************************  SUPPLEMENTAL/ENTITLEMENT HISTORY  ***********************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP   RET  WKD SCH PCA STA       GLO     EOD DT
(2)   SCD LV      NOAC     PRD-NTE     SPID  CTZ CD  ANT IDC 10/2 RAT    TSP 10/2  TSP RAT       ORG     ACT UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE    T-POS CD  NTE HRS  HRS TD   NTE AMT   AMT TD   T-ASG CD T-NTE DT  SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT    CL DAY LOC PCT   LOC AMT  CIV TYP SVCNG AGY PROTRLEND AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP   RTND GR   RTND STP  OCC SER LEO IDC   RSV CAT BW-PY-LT  OT-HR-LT BWKLY-HRS  PY-TBL SPL-EMP            ASRK-RAT
(6)  ALT-RT1   ALT-RT2    R-TABLE   R-LOC%  12-PAY  FF DIV IDC
(1)        P  08/13/99  GS /06/07         G   11.11  30606.00       N  A              G    M       F       N 063249037  05/03/92
(2) 07/20/83      0800  0                00       1         9                          11.11  AHD3D   000242  CP1UXWR   03/08/00
(4)                                              .11   3068.00                   NV                  BWE        07/18/99         0
(5)                                    0081       0         Y  4140.80        27.44   144.00
(6)                                                         N

ENT CD YN   PERCENT         AMOUNT           RATE    8.65    NTE DT              CAT CD      AMOUNT TD
(1)        P  07/18/99  GS /06/07         G   11.11  30606.00       N  A              G    M       F       N 063249037  05/03/92
(2) 07/20/83      0894  0                00       1         9                          11.11  AHD3D   000242  CP1UXWR   03/08/00
(4)                                              .11   3068.00                   NV                  BWE        07/18/99         0
(5)                                    0081       0         Y  4140.80        27.44   144.00
(6)                                                         N

ENT CD YN   PERCENT         AMOUNT           RATE    8.65    NTE DT              CAT CD      AMOUNT TD
(1)        P  01/16/99  GS /06/06         G   10.80  29756.00       N  A              G    M       F       N 063249037  05/03/92
(2) 07/20/83      0800  0                00       1         9                          10.80  AHD3D   000242  CP1UXWR   03/08/00
(4)                                              .11   2983.00                   NV                  BWE        07/20/97         0
(5)                                    0081       0         Y  4140.80        27.44   144.00
(6)                                                         N

ENT CD YN   PERCENT         AMOUNT           RATE    8.65    NTE DT              CAT CD      AMOUNT TD
****************************************************  LEAVE HISTORY  *************************************************************
(1)      LA BAL     LS BAL     LA ACR     LS ACR     CE BAL  CEIL IDC  CEIL HRS LA CR RED LS CR RED    LM BAL  NONPAY YTD
(2)      LA CYV     LS CYV     LR BAL    TERM DT     LQ BAL   TERM DT    LP BAL   TERM DT                      NONPAY WGI
(3)      CR BAL     CD BAL     LJ CYV     LJ BAL    TERM DT    LK BAL    LL BAL    LL YTD    LL ACR    LT YTD     KD YTD
(4)      LD BAL  LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U    LD IDC LD RCV TD LD MX ACR    LY BAL  INT DAYS    INT HRS
(5)  FM LV AUTH FM USED TD     FM BAL FM NTE DT     LH YTD    LN YTD NL LES YTD    KG YTD FFL FC/B YTD FML SLYTD SL ADPT YTD
(6)  LV EXC IDC LA PD/OWED     LA FFT LS PD/OWED     LS FFT     CE PD    CE FFT     CD PD    CD FFT CR PD/OWED     CR FFT
(7)    LBK-MBR LBK-DT-EFF LBK-RECTD     LBK-PP    LBK-YTD    LBK-TD   LBK-FFT   LBK-BAL LBK-DN-YTD LBK-DN-R1  LBK-DN-R2
(8)  LBK-DN-R3  LBK-DN-BC LK ACR EFF LK ACR RT LK USE DT LK ACR NTE LK NONPAY LS UNAVAIL GF-CT BAL
PPE 09/11/99  PP# 19  LP# 18
(1)      303.00     110.00      14.00       7.00                  1    432.00
(4)                                                               N
(6)           0
(7)           N      /  /
(8)                         /  /                  /  /      /  /
               THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002102

Dataset [redacted]99 CD #3

REPORT [redacted] P6667R01 EMPLOYEE H[redacted] REPORT [redacted] 851883

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 08/28/99 | PP# 18 | LP# 17 | | | | | | | | | |
| (1) | 289.00 | 103.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 08/14/99 | PP# 17 | LP# 16 | | | | | | | | | |
| (1) | 299.00 | 96.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/31/99 | PP# 16 | LP# 15 | | | | | | | | | |
| (1) | 355.00 | 89.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/17/99 | PP# 15 | LP# 14 | | | | | | | | | |
| (1) | 365.00 | 106.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/03/99 | PP# 14 | LP# 13 | | | | | | | | | |
| (1) | 447.00 | 99.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002103

Dataset: [illegible]99 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 851884
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

********** LEAVE HISTORY **********

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 06/19/99 | PP# 13 | LP# 12 | | | | | | | | | |
| (1) | 481.00 | 92.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 06/05/99 | PP# 12 | LP# 11 | | | | | | | | | |
| (1) | 467.00 | 85.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 05/22/99 | PP# 11 | LP# 10 | | | | | | | | | |
| (1) | 453.00 | 78.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 05/08/99 | PP# 10 | LP# 09 | | | | | | | | | |
| (1) | 439.00 | 94.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/24/99 | PP# 09 | LP# 08 | | | | | | | | | |
| (1) | 425.00 | 155.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002104

```
Dataset:[illegible]9 CD #3
REPORT N[illegible]6667R01                                    EMPLOYEE HI[illegible]REPORT                                          [illegible]851885
REPORT DATE: 06/29/00 04:42
SSN          NAME                                    QUARTER ENDING
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  HENNING MICHAEL V                          09/11/99
****************************************************  LEAVE HISTORY    *****************************************************
(1)        LA BAL      LS BAL      LA ACR      LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED     LM BAL  NONPAY YTD
(2)        LA CYV      LS CYV      LR BAL     TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                        NONPAY WGI
(3)        CR BAL      CD BAL      LJ CYV      LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR     LT YTD      KD YTD
(4)        LD BAL  LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL   INT DAYS     INT HRS
(5)  FM LV AUTH  FM USED TD      FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED      LA FFT LS PD/OWED     LS FFT      CE PD      CE FFT      CD PD     CD FFT CR PD/OWED      CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD      LBK-PP    LBK-YTD     LBK-TD     LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1   LBK-DN-R2
(8)   LBK-DN-R3  LBK-DN-BC  LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 04/10/99  PP# 08  LP# 07
(1)      430.00      148.00      14.00       7.00                  1      432.00
(4)                                                                N
(6)           0
(7)           N       /  /
(8)                           /  /                   /  /       /  /
PPE 03/27/99  PP# 07  LP# 06
(1)      438.00      141.00      14.00       7.00                  1      432.00
(4)                                                                N
(6)           0
(7)           N       /  /
(8)                           /  /                   /  /       /  /
PPE 03/13/99  PP# 06  LP# 05
(1)      424.00      134.00      14.00       7.00                  1      432.00
(4)                                                                N
(6)           0
(7)           N       /  /
****************************************************  TIME HISTORY    *****************************************************
SSN  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
 DATE   AWS   DATE    TA SG          SFT EH  NIGHT  UPDATE   COP  CRTFY       CRTFY     CRTFY   ALT
 WORKED CD     ADJ    CD IDC  HOURS  CD  CD   DIFF    ID     INUM   ID         DTE       TME    IDC
PPE 09/11/99  PP# 19
08/29/99              RG      24.00  0               CP1UVWN
08/30/99              RG      24.00  0               CP1UVWN
08/31/99              RG      24.00  0               CP1UVWN
09/01/99              RG      24.00  0               CP1UVWN
09/02/99              OU      23.00  0               CP1UVWN
09/03/99              OU       2.00  0               CP1UVWN
09/10/99              RG      24.00  0               CP1UVWN
09/11/99              RG      24.00  0               CP1UVWN
PPE 08/28/99  PP# 18
08/15/99              LA      24.00  0               CP1UVWN
                    THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002105

Dataset [redacted]9 CD #3

REPORT N[redacted]6667R01 EMPLOYEE HI[redacted]REPORT [redacted]851886
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

****************************************************** TIME HISTORY ********************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | | | | | | | | | | | | |
| PPE 08/28/99 | | PP# 18 | | | | | | | | | | | | |
| 08/16/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/17/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/18/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/19/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 08/24/99 | | | OU | | 5.00 | 0 | | | CP1UVWN | | | | | |
| 08/27/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/28/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 08/14/99 | | PP# 17 | | | | | | | | | | | | |
| 08/14/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/13/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/06/99 | | 08/28/99 | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 08/05/99 | | 08/28/99 | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 08/04/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/03/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/02/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/01/99 | | 08/28/99 | RG | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 08/01/99 | | 08/28/99 | LA | | 22.00 | 0 | | | CP1UVWN | | | | | |
| 08/14/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 08/13/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 08/06/99 | | 08/28/99 | OU | | 2.00- | 0 | | | CP1UVWN | | | | | |
| 08/05/99 | | 08/28/99 | OU | | 23.00- | 0 | | | CP1UVWN | | | | | |
| 08/04/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 08/03/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 08/02/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 08/01/99 | | 08/28/99 | RG | | 2.00- | 0 | | | CP1UVWN | | | | | |
| 08/01/99 | | 08/28/99 | LA | | 22.00- | 0 | | | CP1UVWN | | | | | |
| 08/01/99 | | | LA | | 22.00 | 0 | | | CP1UVWN | | | | | |
| 08/01/99 | | | RG | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 08/02/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/03/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/04/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/05/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 08/06/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 08/13/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 08/14/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 07/31/99 | | PP# 16 | | | | | | | | | | | | |
| 07/31/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/30/99 | | 08/28/99 | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002106

Dataset [illegible]9 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT 851887
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

******************************************************* TIME HISTORY *********************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/31/99 | | PP# 16 | | | | | | | | | | | | |
| PPE 07/31/99 | | PP# 16 | | | | | | | | | | | | |
| 07/23/99 | | 08/28/99 | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 07/22/99 | | 08/28/99 | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 07/21/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/20/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/19/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/18/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/31/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/30/99 | | 08/28/99 | LS | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/23/99 | | 08/28/99 | OU | | 2.00- | 0 | | | CP1UVWN | | | | | |
| 07/22/99 | | 08/28/99 | OU | | 23.00- | 0 | | | CP1UVWN | | | | | |
| 07/21/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/20/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/19/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/18/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/31/99 | | 08/14/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/31/99 | | 08/14/99 | LS | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/18/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/19/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/20/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/21/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/22/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 07/23/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 07/30/99 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/31/99 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 07/17/99 | | PP# 15 | | | | | | | | | | | | |
| 07/17/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/16/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/07/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/06/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/05/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/04/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/17/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/16/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/07/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/06/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/05/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/04/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/04/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/05/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002107

Dataset: [redacted] 9 CD #3
REPORT NO [redacted] 6667R01 EMPLOYEE HIS [redacted] REPORT [redacted] 851888
REPORT DATE: 06/29/00 04:42

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 09/11/99

************ TIME HISTORY ************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/17/99 | | PP# 15 | | | | | | | | | | | | |
| PPE 07/17/99 | | PP# 15 | | | | | | | | | | | | |
| 07/06/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/07/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/16/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/17/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 07/03/99 | | PP# 14 | | | | | | | | | | | | |
| 07/03/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/02/99 | | 08/28/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/25/99 | | 08/28/99 | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 06/24/99 | | 08/28/99 | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 06/23/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/22/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/21/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/20/99 | | 08/28/99 | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/03/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 07/02/99 | | 08/28/99 | LA | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/25/99 | | 08/28/99 | OU | | 2.00- | 0 | | | CP1UVWN | | | | | |
| 06/24/99 | | 08/28/99 | OU | | 23.00- | 0 | | | CP1UVWN | | | | | |
| 06/23/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/22/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/21/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/20/99 | | 08/28/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 06/20/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/21/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/22/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/23/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 06/24/99 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 06/25/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 07/02/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 07/03/99 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |

************ PAY HISTORY ************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/11/99 | | PP# 19 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 3073.93 | | | | AB | | | 322281468 | 2150.61 | |
| | | OZ | | | 25.00 | 416.75 | | | | WB | | | | 32.48 | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | .55 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002108

Dataset [illegible]9 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 851889
REPORT DATE: 06/29/00 04:42

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 09/11/99

************************************************ PAY HISTORY ************************************************

PPE 09/11/99 PP# 19 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | RA | | | 38.00 | 633.46 | |
| | | UC | M | | | 372.76 | |
| | | UD | MG | | | 4.00 | |
| | | UD | MC | | | 12.00 | |
| | | UF | | | | 33.03- | |
| | | UF | | | | 33.03 | |
| | | UF | | | | 32.48 | |
| | | UF | | | | .55 | |
| | | UG | | | | 3.41 | |
| | | UI | MG | | | 8.00 | |
| | | UI | MC | | | 24.00 | |
| | | UJ | | | | 141.26- | |
| | | UJ | | | | 141.26 | |
| | | UJ | | | | 2.34 | |
| | | UJ | | | | 138.92 | |
| | | VC | RR | | | 2246.87 | |
| | | VD | CA | | | 3030.69- | |
| | | VD | CA | | | 3030.69 | |
| | | VD | CA | | | 2979.69 | |
| | | VD | CA | | | 51.00 | |
| | | VF | | | | 2241.06 | |
| | | VF | | | | 37.81 | |
| | | VF | | | | 2278.87 | |
| | | VF | | | | 2278.87- | |
| | | VG | M | | | 1599.84 | |
| | | VH | M | | | 1599.84 | |
| | | VI | | | | 2241.06 | |
| | | VI | | | | 2278.87 | |
| | | VI | | | | 2278.87- | |
| | | VI | | | | 37.81 | |
| | | VL | | X | | 41595.84 | |
| | | YN | | | 6.00 | 51.00 | |
| 10/24/98 | N | OZ | | | | 187.68- | A |
| 10/24/98 | N | RA | | | 106.00 | 1101.34 | A |
| 10/24/98 | N | RA | | | 144.00- | 1098.40- | A |
| 10/24/98 | N | RA | | | 38.00 | 592.42 | A |
| 10/24/98 | N | UC | M | | | 5.82 | A |
| 10/24/98 | N | UD | MG1 | | | .06 | A |
| 10/24/98 | N | UD | MC1 | | | .18 | A |
| 10/24/98 | N | UF | | | | .50 | A |
| 10/24/98 | N | UI | MG1 | | | .12 | A |
| 10/24/98 | N | UI | MC1 | | | .36 | A |
| 10/24/98 | N | UJ | | | | 2.16 | A |
| 10/24/98 | N | VC | RS | | | 34.40 | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | WB | | | | 33.03 | |
| | | WB | | | | 33.03- | |
| | | WD | R | | FED | 236.36 | |
| | | WE | | | CA | 2.11 | |
| | | WE | | | CA | 125.25- | |
| | | WE | | | CA | 125.25 | |
| | | WE | | | CA | 123.14 | |
| | | WH | 3 | | | 6.82 | |
| | | WI | 3 | | | .60 | |
| | | WJ | 3 | | | 7.56 | |
| | | WK | 3 | | | .46 | |
| | | WM | | | | 141.26- | |
| | | WM | | | | 141.26 | |
| | | WM | | | | 138.92 | |
| | | WM | | | | 2.34 | |
| | | WP | | | M | 24.80 | |
| | | XR | AAKA | | AAK | 10.00 | |
| | | XV | | | MC T | 24.00 | |
| | | XV | | | MG T | 8.00 | |
| 10/24/98 | N | WB | | | | .50 | A |
| 10/24/98 | N | WM | | | | 2.16 | A |
| 10/24/98 | N | WP | | | M | .32 | A |
| 10/24/98 | N | XV | 11 | | MG T | .12 | A |
| 10/24/98 | N | XV | 11 | | MC T | .36 | A |
| 11/07/98 | N | WB | | | | .42 | A |
| 11/07/98 | N | WM | | | | 1.78 | A |
| 11/07/98 | N | WP | | | M | .32 | A |
| 11/07/98 | N | XV | 11 | | MC T | .36 | A |
| 11/07/98 | N | XV | 11 | | MG T | .12 | A |
| 11/21/98 | N | WB | | | | .51 | A |
| 11/21/98 | N | WM | | | | 2.18 | A |
| 11/21/98 | N | WP | | | M | .32 | A |
| 11/21/98 | N | XV | 11 | | MG T | .12 | A |
| 11/21/98 | N | XV | 11 | | MC T | .36 | A |
| 12/05/98 | N | WB | | | | .51 | A |
| 12/05/98 | N | WM | | | | 2.20 | A |
| 12/05/98 | N | WP | | | M | .32 | A |
| 12/05/98 | N | XV | 11 | | MC T | .36 | A |
| 12/05/98 | N | XV | 11 | | MG T | .12 | A |
| 12/19/98 | N | WB | | | | .51 | A |
| 12/19/98 | N | WM | | | | 2.16 | A |
| 12/19/98 | N | WP | | | M | .32 | A |
| 12/19/98 | N | XV | 11 | | MG T | .12 | A |
| 12/19/98 | N | XV | 11 | | MC T | .36 | A |

SCI - 000002109

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]9 CD #3
REPORT N[illegible]6667R01 EMPLOYEE HI[illegible] REPORT 851890
REPORT DATE: 06/29/00 04:42
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

PAY HISTORY

PPE 09/11/99 PP# 19 EARNINGS | DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/98 | N | VF | | | | 34.88 | A | 01/02/99 | N | WB | | | | | .86 | A |
| 10/24/98 | N | VG | M | | | 24.96 | A | 01/02/99 | N | WM | | | | | 3.69 | A |
| 10/24/98 | N | VH | M | | | 24.16 | A | 01/02/99 | N | WP | | | M | | .32 | A |
| 10/24/98 | N | VI | | | | 34.88 | A | 01/02/99 | N | XV | 11 | | MC | T | .36 | A |
| 10/24/98 | N | YT | | | | 372.80- | A | 01/02/99 | N | XV | 11 | | MG | T | .12 | A |
| 11/07/98 | N | OZ | | | | 193.92- | A | 01/16/99 | N | WB | | | | | .54 | A |
| 11/07/98 | N | RA | | | 106.00 | 1101.34 | A | 01/16/99 | N | WH | 3 | | | | .17 | A |
| 11/07/98 | N | RA | | | 144.00- | 1098.40- | A | 01/16/99 | N | WJ | 3 | | | | .21 | A |
| 11/07/98 | N | RA | | | 38.00 | 592.42 | A | 01/16/99 | N | WM | | | | | 2.29 | A |
| 11/07/98 | N | UC | M | | | 5.82 | A | 01/16/99 | N | WP | | | M | | .41 | A |
| 11/07/98 | N | UD | MG1 | | | .06 | A | 01/16/99 | N | XV | 11 | | MG | T | .13 | A |
| 11/07/98 | N | UD | MC1 | | | .18 | A | 01/16/99 | N | XV | 11 | | MC | T | .39 | A |
| 11/07/98 | N | UF | | | | .42 | A | 01/30/99 | N | WB | | | | | .53 | A |
| 11/07/98 | N | UI | MC1 | | | .36 | A | 01/30/99 | N | WH | 3 | | | | .17 | A |
| 11/07/98 | N | UI | MG1 | | | .12 | A | 01/30/99 | N | WJ | 3 | | | | .21 | A |
| 11/07/98 | N | UJ | | | | 1.78 | A | 01/30/99 | N | WM | | | | | 2.27 | A |
| 11/07/98 | N | VC | RS | | | 28.16 | A | 01/30/99 | N | WP | | | M | | .41 | A |
| 11/07/98 | N | VF | | | | 28.64 | A | 01/30/99 | N | XV | 11 | | MG | T | .13 | A |
| 11/07/98 | N | VG | M | | | 24.96 | A | 01/30/99 | N | XV | 11 | | MC | T | .39 | A |
| 11/07/98 | N | VH | M | | | 24.16 | A | 02/13/99 | N | WB | | | | | .53 | A |
| 11/07/98 | N | VI | | | | 28.64 | A | 02/13/99 | N | WH | 3 | | | | .17 | A |
| 11/07/98 | N | YT | | | | 372.80- | A | 02/13/99 | N | WJ | 3 | | | | .21 | A |
| 11/21/98 | N | OZ | | | | 187.42- | A | 02/13/99 | N | WM | | | | | 2.28 | A |
| 11/21/98 | N | RA | | | 38.00 | 592.42 | A | 02/13/99 | N | WP | | | M | | .41 | A |
| 11/21/98 | N | RA | | | 144.00- | 1098.40- | A | 02/13/99 | N | XV | 11 | | MC | T | .39 | A |
| 11/21/98 | N | RA | | | 106.00 | 1101.34 | A | 02/13/99 | N | XV | 11 | | MG | T | .13 | A |
| 11/21/98 | N | UC | M | | | 5.82 | A | 02/27/99 | N | WB | | | | | .55 | A |
| 11/21/98 | N | UD | MG1 | | | .06 | A | 02/27/99 | N | WH | 3 | | | | .17 | A |
| 11/21/98 | N | UD | MC1 | | | .18 | A | 02/27/99 | N | WJ | 3 | | | | .21 | A |
| 11/21/98 | N | UF | | | | .51 | A | 02/27/99 | N | WM | | | | | 2.36 | A |
| 11/21/98 | N | UI | MG1 | | | .12 | A | 02/27/99 | N | WP | | | M | | .41 | A |
| 11/21/98 | N | UI | MC1 | | | .36 | A | 02/27/99 | N | XV | 11 | | MC | T | .39 | A |
| 11/21/98 | N | UJ | | | | 2.18 | A | 02/27/99 | N | XV | 11 | | MG | T | .13 | A |
| 11/21/98 | N | VC | RS | | | 34.66 | A | 03/13/99 | N | WB | | | | | .54 | A |
| 11/21/98 | N | VF | | | | 35.14 | A | 03/13/99 | N | WH | 3 | | | | .17 | A |
| 11/21/98 | N | VG | M | | | 24.96 | A | 03/13/99 | N | WJ | 3 | | | | .21 | A |
| 11/21/98 | N | VH | M | | | 24.16 | A | 03/13/99 | N | WM | | | | | 2.31 | A |
| 11/21/98 | N | VI | | | | 35.14 | A | 03/13/99 | N | WP | | | M | | .41 | A |
| 11/21/98 | N | YT | | | | 372.80- | A | 03/13/99 | N | XV | 11 | | MG | T | .13 | A |
| 12/05/98 | N | OZ | | | | 187.16- | A | 03/13/99 | N | XV | 11 | | MC | T | .39 | A |
| 12/05/98 | N | RA | | | 38.00 | 592.42 | A | 03/27/99 | N | WB | | | | | .55 | A |
| 12/05/98 | N | RA | | | 144.00- | 1098.40- | A | 03/27/99 | N | WH | 3 | | | | .17 | A |
| 12/05/98 | N | RA | | | 106.00 | 1101.34 | A | 03/27/99 | N | WJ | 3 | | | | .21 | A |
| 12/05/98 | N | UC | M | | | 5.82 | A | 03/27/99 | N | WM | | | | | 2.33 | A |

SCI - 000002110

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]9 CD #3

REPORT N[illegible]6667R01 EMPLOYEE HI[illegible]REPORT [illegible]851891
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/11/99 | | PP# 19 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 12/05/98 | N | UD | MG1 | | | .06 | A | 03/27/99 | N | WP | | | M | .41 | A |
| 12/05/98 | N | UD | MC1 | | | .18 | A | 03/27/99 | N | XV | 11 | | MG T | .13 | A |
| 12/05/98 | N | UF | | | | .51 | A | 03/27/99 | N | XV | 11 | | MC T | .39 | A |
| 12/05/98 | N | UI | MG1 | | | .12 | A | 04/10/99 | N | WB | | | | .43 | A |
| 12/05/98 | N | UI | MC1 | | | .36 | A | 04/10/99 | N | WH | 3 | | | .17 | A |
| 12/05/98 | N | UJ | | | | 2.20 | A | 04/10/99 | N | WJ | 3 | | | .21 | A |
| 12/05/98 | N | VC | RS | | | 34.92 | A | 04/10/99 | N | WM | | | | 1.86 | A |
| 12/05/98 | N | VF | | | | 35.40 | A | 04/10/99 | N | WP | | | M | .41 | A |
| 12/05/98 | N | VG | M | | | 24.96 | A | 04/10/99 | N | XV | 11 | | MG T | .13 | A |
| 12/05/98 | N | VH | M | | | 24.16 | A | 04/10/99 | N | XV | 11 | | MC T | .39 | A |
| 12/05/98 | N | VI | | | | 35.40 | A | 04/24/99 | N | WB | | | | .44 | A |
| 12/05/98 | N | YT | | | | 372.80- | A | 04/24/99 | N | WH | 3 | | | .17 | A |
| 12/19/98 | N | OZ | | | | 187.68- | A | 04/24/99 | N | WJ | 3 | | | .21 | A |
| 12/19/98 | N | RA | | | 106.00 | 1101.34 | A | 04/24/99 | N | WM | | | | 1.85 | A |
| 12/19/98 | N | RA | | | 144.00- | 1098.40- | A | 04/24/99 | N | WP | | | M | .41 | A |
| 12/19/98 | N | RA | | | 38.00 | 592.42 | A | 04/24/99 | N | XV | 11 | | MC T | .39 | A |
| 12/19/98 | N | UC | M | | | 5.82 | A | 04/24/99 | N | XV | 11 | | MG T | .13 | A |
| 12/19/98 | N | UD | MG1 | | | .06 | A | 05/08/99 | N | WB | | | | .44 | A |
| 12/19/98 | N | UD | MC1 | | | .18 | A | 05/08/99 | N | WH | 3 | | | .16 | A |
| 12/19/98 | N | UF | | | | .51 | A | 05/08/99 | N | WJ | 3 | | | .18 | A |
| 12/19/98 | N | UI | MC1 | | | .36 | A | 05/08/99 | N | WM | | | | 1.85 | A |
| 12/19/98 | N | UI | MG1 | | | .12 | A | 05/08/99 | N | WP | | | M | .41 | A |
| 12/19/98 | N | UJ | | | | 2.16 | A | 05/08/99 | N | XV | 11 | | MC T | .39 | A |
| 12/19/98 | N | VC | RS | | | 34.40 | A | 05/08/99 | N | XV | 11 | | MG T | .13 | A |
| 12/19/98 | N | VF | | | | 34.88 | A | 05/22/99 | N | WB | | | | .53 | A |
| 12/19/98 | N | VG | M | | | 24.96 | A | 05/22/99 | N | WH | 3 | | | .16 | A |
| 12/19/98 | N | VH | M | | | 24.16 | A | 05/22/99 | N | WJ | 3 | | | .18 | A |
| 12/19/98 | N | VI | | | | 34.88 | A | 05/22/99 | N | WM | | | | 2.27 | A |
| 12/19/98 | N | YT | | | | 372.80- | A | 05/22/99 | N | WP | | | M | .41 | A |
| 01/02/99 | N | OZ | | | | 162.98- | A | 05/22/99 | N | XV | 11 | | MG T | .13 | A |
| 01/02/99 | N | RA | | | 144.00- | 1098.40- | A | 05/22/99 | N | XV | 11 | | MC T | .39 | A |
| 01/02/99 | N | RA | | | 106.00 | 1101.34 | A | 06/05/99 | N | WB | | | | .53 | A |
| 01/02/99 | N | RA | | | 38.00 | 592.42 | A | 06/05/99 | N | WH | 3 | | | .16 | A |
| 01/02/99 | N | UC | M | | | 5.82 | A | 06/05/99 | N | WJ | 3 | | | .18 | A |
| 01/02/99 | N | UD | MC1 | | | .18 | A | 06/05/99 | N | WM | | | | 2.27 | A |
| 01/02/99 | N | UD | MG1 | | | .06 | A | 06/05/99 | N | WP | | | M | .41 | A |
| 01/02/99 | N | UF | | | | .86 | A | 06/05/99 | N | XV | 11 | | MG T | .13 | A |
| 01/02/99 | N | UI | MG1 | | | .12 | A | 06/05/99 | N | XV | 11 | | MC T | .39 | A |
| 01/02/99 | N | UI | MC1 | | | .36 | A | 06/19/99 | N | WB | | | | .53 | A |
| 01/02/99 | N | UJ | | | | 3.69 | A | 06/19/99 | N | WH | 3 | | | .16 | A |
| 01/02/99 | N | VC | RS | | | 59.10 | A | 06/19/99 | N | WJ | 3 | | | .18 | A |
| 01/02/99 | N | VF | | | | 59.58 | A | 06/19/99 | N | WM | | | | 2.27 | A |
| 01/02/99 | N | VG | M | | | 24.96 | A | 06/19/99 | N | WP | | | M | .41 | A |
| 01/02/99 | N | VH | M | | | 24.16 | A | 06/19/99 | N | XV | 11 | | MC T | .39 | A |

SCI - 000002111

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [redacted]9 CD #3

REPORT N[redacted]6667R01 EMPLOYEE HI[redacted]REPORT [redacted]851892

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

****************************************************** PAY HISTORY ******************************************************

PPE 09/11/99 PP# 19 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 01/02/99 | N | VI | | | | 59.58 | A |
| 01/02/99 | N | YT | | | | 372.80- | A |
| 01/16/99 | N | OZ | | | | 194.76- | A |
| 01/16/99 | N | RA | | | 106.00 | 1144.80 | A |
| 01/16/99 | N | RA | | | 144.00- | 1140.80- | A |
| 01/16/99 | N | RA | | | 38.00 | 615.60 | A |
| 01/16/99 | N | UC | M | | | 6.15 | A |
| 01/16/99 | N | UD | MG1 | | | .07 | A |
| 01/16/99 | N | UD | MC1 | | | .19 | A |
| 01/16/99 | N | UF | | | | .54 | A |
| 01/16/99 | N | UG | | | | .08 | A |
| 01/16/99 | N | UI | MG1 | | | .13 | A |
| 01/16/99 | N | UI | MC1 | | | .39 | A |
| 01/16/99 | N | UJ | | | | 2.29 | A |
| 01/16/99 | N | VC | RS | | | 36.32 | A |
| 01/16/99 | N | VF | | | | 36.84 | A |
| 01/16/99 | N | VG | M | | | 26.40 | A |
| 01/16/99 | N | VH | M | | | 26.40 | A |
| 01/16/99 | N | VI | | | | 36.84 | A |
| 01/16/99 | N | YT | | | | 388.00- | A |
| 01/30/99 | N | OZ | | | | 195.03- | A |
| 01/30/99 | N | RA | | | 106.00 | 1144.80 | A |
| 01/30/99 | N | RA | | | 144.00- | 1140.80- | A |
| 01/30/99 | N | RA | | | 38.00 | 615.60 | A |
| 01/30/99 | N | UC | M | | | 6.15 | A |
| 01/30/99 | N | UD | MC1 | | | .19 | A |
| 01/30/99 | N | UD | MG1 | | | .07 | A |
| 01/30/99 | N | UF | | | | .53 | A |
| 01/30/99 | N | UG | | | | .08 | A |
| 01/30/99 | N | UI | MC1 | | | .39 | A |
| 01/30/99 | N | UI | MG1 | | | .13 | A |
| 01/30/99 | N | UJ | | | | 2.27 | A |
| 01/30/99 | N | VC | RS | | | 36.05 | A |
| 01/30/99 | N | VF | | | | 36.57 | A |
| 01/30/99 | N | VG | M | | | 26.40 | A |
| 01/30/99 | N | VH | M | | | 26.40 | A |
| 01/30/99 | N | VI | | | | 36.57 | A |
| 01/30/99 | N | YT | | | | 388.00- | A |
| 02/13/99 | N | OZ | | | | 194.76- | A |
| 02/13/99 | N | RA | | | 144.00- | 1140.80- | A |
| 02/13/99 | N | RA | | | 38.00 | 615.60 | A |
| 02/13/99 | N | RA | | | 106.00 | 1144.80 | A |
| 02/13/99 | N | UC | M | | | 6.15 | A |
| 02/13/99 | N | UD | MG1 | | | .07 | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| 06/19/99 | N | XV | 11 | | MG | T | .13 | A |
| 07/03/99 | N | WB | | | | | .54 | A |
| 07/03/99 | N | WH | 3 | | | | .16 | A |
| 07/03/99 | N | WJ | 3 | | | | .18 | A |
| 07/03/99 | N | WM | | | | | 2.27 | A |
| 07/03/99 | N | WP | | | M | | .41 | A |
| 07/03/99 | N | XV | 11 | | MG | T | .13 | A |
| 07/03/99 | N | XV | 11 | | MC | T | .39 | A |
| 07/17/99 | N | WB | | | | | .43 | A |
| 07/17/99 | N | WH | 3 | | | | .16 | A |
| 07/17/99 | N | WJ | 3 | | | | .18 | A |
| 07/17/99 | N | WM | | | | | 1.85 | A |
| 07/17/99 | N | WP | | | M | | .41 | A |
| 07/17/99 | N | XV | 11 | | MG | T | .13 | A |
| 07/17/99 | N | XV | 11 | | MC | T | .39 | A |
| 07/31/99 | N | WB | | | | | .56 | A |
| 07/31/99 | N | WM | | | | | 2.42 | A |
| 07/31/99 | N | WP | | | M | | .43 | A |
| 07/31/99 | N | XV | 11 | | MG | T | .13 | A |
| 07/31/99 | N | XV | 11 | | MC | T | .41 | A |
| 08/14/99 | N | WB | | | | | .56 | A |
| 08/14/99 | N | WD | S | | FED | | 219.47 | A |
| 08/14/99 | N | WM | | | | | 2.41 | A |
| 08/14/99 | N | WP | | | M | | .43 | A |
| 08/14/99 | N | XV | 11 | | MC | T | .41 | A |
| 08/14/99 | N | XV | 11 | | MG | T | .13 | A |
| 09/11/99 | | WB | | H | | | .01 | |
| 09/11/99 | | WB | | H | | | .20 | |
| 09/11/99 | | WB | | H | | | .18- | |
| 09/11/99 | | WM | | H | | | .81- | |
| 09/11/99 | | WM | | H | | | .87 | |
| 09/11/99 | | WM | | H | | | .03 | |

SCI - 000002112

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [illegible]9 CD #3

REPORT NO[illegible]: P6667R01 EMPLOYEE HIS[illegible] REPORT [illegible] 851893
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

************************************************** PAY HISTORY **************************************************

PPE 09/11/99 PP# 19 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 02/13/99 | N | UD | MC1 | | | .19 | A |
| 02/13/99 | N | UF | | | | .53 | A |
| 02/13/99 | N | UG | | | | .08 | A |
| 02/13/99 | N | UI | MG1 | | | .13 | A |
| 02/13/99 | N | UI | MC1 | | | .39 | A |
| 02/13/99 | N | UJ | | | | 2.28 | A |
| 02/13/99 | N | VC | RS | | | 36.32 | A |
| 02/13/99 | N | VF | | | | 36.84 | A |
| 02/13/99 | N | VG | M | | | 26.40 | A |
| 02/13/99 | N | VH | M | | | 26.40 | A |
| 02/13/99 | N | VI | | | | 36.84 | A |
| 02/13/99 | N | YT | | | | 388.00- | A |
| 02/27/99 | N | OZ | | | | 193.68- | A |
| 02/27/99 | N | RA | | | 144.00- | 1140.80- | A |
| 02/27/99 | N | RA | | | 106.00 | 1144.80 | A |
| 02/27/99 | N | RA | | | 38.00 | 615.60 | A |
| 02/27/99 | N | UC | M | | | 6.15 | A |
| 02/27/99 | N | UD | MC1 | | | .19 | A |
| 02/27/99 | N | UD | MG1 | | | .07 | A |
| 02/27/99 | N | UF | | | | .55 | A |
| 02/27/99 | N | UG | | | | .08 | A |
| 02/27/99 | N | UI | MC1 | | | .39 | A |
| 02/27/99 | N | UI | MG1 | | | .13 | A |
| 02/27/99 | N | UJ | | | | 2.36 | A |
| 02/27/99 | N | VC | RS | | | 37.40 | A |
| 02/27/99 | N | VF | | | | 37.92 | A |
| 02/27/99 | N | VG | M | | | 26.40 | A |
| 02/27/99 | N | VH | M | | | 26.40 | A |
| 02/27/99 | N | VI | | | | 37.92 | A |
| 02/27/99 | N | YT | | | | 388.00- | A |
| 03/13/99 | N | OZ | | | | 194.22- | A |
| 03/13/99 | N | RA | | | 144.00- | 1140.80- | A |
| 03/13/99 | N | RA | | | 106.00 | 1144.80 | A |
| 03/13/99 | N | RA | | | 38.00 | 615.60 | A |
| 03/13/99 | N | UC | M | | | 6.15 | A |
| 03/13/99 | N | UD | MC1 | | | .19 | A |
| 03/13/99 | N | UD | MG1 | | | .07 | A |
| 03/13/99 | N | UF | | | | .54 | A |
| 03/13/99 | N | UG | | | | .08 | A |
| 03/13/99 | N | UI | MG1 | | | .13 | A |
| 03/13/99 | N | UI | MC1 | | | .39 | A |
| 03/13/99 | N | UJ | | | | 2.31 | A |
| 03/13/99 | N | VC | RS | | | 36.86 | A |
| 03/13/99 | N | VF | | | | 37.38 | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|

SCI - 000002113

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]9 CD #3

REPORT NO[illegible]6667R01 EMPLOYEE HIS[illegible]REPORT [illegible]851894

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

******************************************************* PAY HISTORY ***************************************************************

EARNINGS: ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN

DEDUCTIONS: ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN

PPE 09/11/99 PP# 19 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 03/13/99 | N | VG | M | | | 26.40 | A |
| 03/13/99 | N | VH | M | | | 26.40 | A |
| 03/13/99 | N | VI | | | | 37.38 | A |
| 03/13/99 | N | YT | | | | 388.00- | A |
| 03/27/99 | N | OZ | | | | 193.95- | A |
| 03/27/99 | N | RA | | | 106.00 | 1144.80 | A |
| 03/27/99 | N | RA | | | 38.00 | 615.60 | A |
| 03/27/99 | N | RA | | | 144.00- | 1140.80- | A |
| 03/27/99 | N | UC | M | | | 6.15 | A |
| 03/27/99 | N | UD | MC1 | | | .19 | A |
| 03/27/99 | N | UD | MG1 | | | .07 | A |
| 03/27/99 | N | UF | | | | .55 | A |
| 03/27/99 | N | UG | | | | .08 | A |
| 03/27/99 | N | UI | MG1 | | | .13 | A |
| 03/27/99 | N | UI | MC1 | | | .39 | A |
| 03/27/99 | N | UJ | | | | 2.33 | A |
| 03/27/99 | N | VC | RS | | | 37.13 | A |
| 03/27/99 | N | VF | | | | 37.65 | A |
| 03/27/99 | N | VG | M | | | 26.40 | A |
| 03/27/99 | N | VH | M | | | 26.40 | A |
| 03/27/99 | N | VI | | | | 37.65 | A |
| 03/27/99 | N | YT | | | | 388.00- | A |
| 04/10/99 | N | OZ | | | | 201.78- | A |
| 04/10/99 | N | RA | | | 106.00 | 1144.80 | A |
| 04/10/99 | N | RA | | | 38.00 | 615.60 | A |
| 04/10/99 | N | RA | | | 144.00- | 1140.80- | A |
| 04/10/99 | N | UC | M | | | 6.15 | A |
| 04/10/99 | N | UD | MC1 | | | .19 | A |
| 04/10/99 | N | UD | MG1 | | | .07 | A |
| 04/10/99 | N | UF | | | | .43 | A |
| 04/10/99 | N | UG | | | | .08 | A |
| 04/10/99 | N | UI | MC1 | | | .39 | A |
| 04/10/99 | N | UI | MG1 | | | .13 | A |
| 04/10/99 | N | UJ | | | | 1.86 | A |
| 04/10/99 | N | VC | RS | | | 29.30 | A |
| 04/10/99 | N | VF | | | | 29.82 | A |
| 04/10/99 | N | VG | M | | | 26.40 | A |
| 04/10/99 | N | VH | M | | | 26.40 | A |
| 04/10/99 | N | VI | | | | 29.82 | A |
| 04/10/99 | N | YT | | | | 388.00- | A |
| 04/24/99 | N | OZ | | | | 201.78- | A |
| 04/24/99 | N | RA | | | 38.00 | 615.60 | A |
| 04/24/99 | N | RA | | | 144.00- | 1140.80- | A |
| 04/24/99 | N | RA | | | 106.00 | 1144.80 | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002114

Dataset [illegible]9 CD #3

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 851895

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

*************************************************** PAY HISTORY ***************************************************

ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN — DEDUCTIONS

PPE 09/11/99 PP# 19 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 04/24/99 | N | UC | M | | | 6.15 | A |
| 04/24/99 | N | UD | MG1 | | | .07 | A |
| 04/24/99 | N | UD | MC1 | | | .19 | A |
| 04/24/99 | N | UF | | | | .44 | A |
| 04/24/99 | N | UG | | | | .08 | A |
| 04/24/99 | N | UI | MC1 | | | .39 | A |
| 04/24/99 | N | UI | MG1 | | | .13 | A |
| 04/24/99 | N | UJ | | | | 1.85 | A |
| 04/24/99 | N | VC | RS | | | 29.30 | A |
| 04/24/99 | N | VF | | | | 29.82 | A |
| 04/24/99 | N | VG | M | | | 26.40 | A |
| 04/24/99 | N | VH | M | | | 26.40 | A |
| 04/24/99 | N | VI | | | | 29.82 | A |
| 04/24/99 | N | YT | | | | 388.00- | A |
| 05/08/99 | N | OZ | | | | 201.78- | A |
| 05/08/99 | N | RA | | | 144.00- | 1140.80- | A |
| 05/08/99 | N | RA | | | 38.00 | 615.60 | A |
| 05/08/99 | N | RA | | | 106.00 | 1144.80 | A |
| 05/08/99 | N | UC | M | | | 6.15 | A |
| 05/08/99 | N | UD | MG1 | | | .07 | A |
| 05/08/99 | N | UD | MC1 | | | .19 | A |
| 05/08/99 | N | UF | | | | .44 | A |
| 05/08/99 | N | UG | | | | .08 | A |
| 05/08/99 | N | UI | MG1 | | | .13 | A |
| 05/08/99 | N | UI | MC1 | | | .39 | A |
| 05/08/99 | N | UJ | | | | 1.85 | A |
| 05/08/99 | N | VC | RS | | | 29.30 | A |
| 05/08/99 | N | VF | | | | 29.82 | A |
| 05/08/99 | N | VG | M | | | 26.40 | A |
| 05/08/99 | N | VH | M | | | 26.40 | A |
| 05/08/99 | N | VI | | | | 29.82 | A |
| 05/08/99 | N | YT | | | | 388.00- | A |
| 05/22/99 | N | OZ | | | | 195.03- | A |
| 05/22/99 | N | RA | | | 106.00 | 1144.80 | A |
| 05/22/99 | N | RA | | | 144.00- | 1140.80- | A |
| 05/22/99 | N | RA | | | 38.00 | 615.60 | A |
| 05/22/99 | N | UC | M | | | 6.15 | A |
| 05/22/99 | N | UD | MC1 | | | .19 | A |
| 05/22/99 | N | UD | MG1 | | | .07 | A |
| 05/22/99 | N | UF | | | | .53 | A |
| 05/22/99 | N | UG | | | | .08 | A |
| 05/22/99 | N | UI | MG1 | | | .13 | A |
| 05/22/99 | N | UI | MC1 | | | .39 | A |
| 05/22/99 | N | UJ | | | | 2.27 | A |

SCI - 000002115

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]9 CD #3

REPORT NO[illegible]6667R01 EMPLOYEE HIS[illegible]REPORT [illegible]851896

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

************************************************ PAY HISTORY ****************************************************

PPE 09/11/99 PP# 19 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/99 | N | VC | RS | | | 36.05 | A | | | | | | | | |
| 05/22/99 | N | VF | | | | 36.57 | A | | | | | | | | |
| 05/22/99 | N | VG | M | | | 26.40 | A | | | | | | | | |
| 05/22/99 | N | VH | M | | | 26.40 | A | | | | | | | | |
| 05/22/99 | N | VI | | | | 36.57 | A | | | | | | | | |
| 05/22/99 | N | YT | | | | 388.00- | A | | | | | | | | |
| 06/05/99 | N | OZ | | | | 195.03- | A | | | | | | | | |
| 06/05/99 | N | RA | | | 144.00- | 1140.80- | A | | | | | | | | |
| 06/05/99 | N | RA | | | 106.00 | 1144.80 | A | | | | | | | | |
| 06/05/99 | N | RA | | | 38.00 | 615.60 | A | | | | | | | | |
| 06/05/99 | N | UC | M | | | 6.15 | A | | | | | | | | |
| 06/05/99 | N | UD | MC1 | | | .19 | A | | | | | | | | |
| 06/05/99 | N | UD | MG1 | | | .07 | A | | | | | | | | |
| 06/05/99 | N | UF | | | | .53 | A | | | | | | | | |
| 06/05/99 | N | UG | | | | .08 | A | | | | | | | | |
| 06/05/99 | N | UI | MG1 | | | .13 | A | | | | | | | | |
| 06/05/99 | N | UI | MC1 | | | .39 | A | | | | | | | | |
| 06/05/99 | N | UJ | | | | 2.27 | A | | | | | | | | |
| 06/05/99 | N | VC | RS | | | 36.05 | A | | | | | | | | |
| 06/05/99 | N | VF | | | | 36.57 | A | | | | | | | | |
| 06/05/99 | N | VG | M | | | 26.40 | A | | | | | | | | |
| 06/05/99 | N | VH | M | | | 26.40 | A | | | | | | | | |
| 06/05/99 | N | VI | | | | 36.57 | A | | | | | | | | |
| 06/05/99 | N | YT | | | | 388.00- | A | | | | | | | | |
| 06/19/99 | N | OZ | | | | 195.03- | A | | | | | | | | |
| 06/19/99 | N | RA | | | 144.00- | 1140.80- | A | | | | | | | | |
| 06/19/99 | N | RA | | | 106.00 | 1144.80 | A | | | | | | | | |
| 06/19/99 | N | RA | | | 38.00 | 615.60 | A | | | | | | | | |
| 06/19/99 | N | UC | M | | | 6.15 | A | | | | | | | | |
| 06/19/99 | N | UD | MG1 | | | .07 | A | | | | | | | | |
| 06/19/99 | N | UD | MC1 | | | .19 | A | | | | | | | | |
| 06/19/99 | N | UF | | | | .53 | A | | | | | | | | |
| 06/19/99 | N | UG | | | | .08 | A | | | | | | | | |
| 06/19/99 | N | UI | MC1 | | | .39 | A | | | | | | | | |
| 06/19/99 | N | UI | MG1 | | | .13 | A | | | | | | | | |
| 06/19/99 | N | UJ | | | | 2.27 | A | | | | | | | | |
| 06/19/99 | N | VC | RS | | | 36.05 | A | | | | | | | | |
| 06/19/99 | N | VF | | | | 36.57 | A | | | | | | | | |
| 06/19/99 | N | VG | M | | | 26.40 | A | | | | | | | | |
| 06/19/99 | N | VH | M | | | 26.40 | A | | | | | | | | |
| 06/19/99 | N | VI | | | | 36.57 | A | | | | | | | | |
| 06/19/99 | N | YT | | | | 388.00- | A | | | | | | | | |
| 07/03/99 | N | OZ | | | | 195.03- | A | | | | | | | | |
| 07/03/99 | N | RA | | | 106.00 | 1144.80 | A | | | | | | | | |

DEDUCTIONS

SCI - 000002116

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset 9 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT 851897
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

PAY HISTORY

PPE 09/11/99 PP# 19 EARNINGS — DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/99 | N | RA | | | 144.00- | 1140.80- | A | | | | | | | | |
| 07/03/99 | N | RA | | | 38.00 | 615.60 | A | | | | | | | | |
| 07/03/99 | N | UC | M | | | 6.15 | A | | | | | | | | |
| 07/03/99 | N | UD | MC1 | | | .19 | A | | | | | | | | |
| 07/03/99 | N | UD | MG1 | | | .07 | A | | | | | | | | |
| 07/03/99 | N | UF | | | | .54 | A | | | | | | | | |
| 07/03/99 | N | UG | | | | .08 | A | | | | | | | | |
| 07/03/99 | N | UI | MG1 | | | .13 | A | | | | | | | | |
| 07/03/99 | N | UI | MC1 | | | .39 | A | | | | | | | | |
| 07/03/99 | N | UJ | | | | 2.27 | A | | | | | | | | |
| 07/03/99 | N | VC | RS | | | 36.05 | A | | | | | | | | |
| 07/03/99 | N | VF | | | | 36.57 | A | | | | | | | | |
| 07/03/99 | N | VG | M | | | 26.40 | A | | | | | | | | |
| 07/03/99 | N | VH | M | | | 26.40 | A | | | | | | | | |
| 07/03/99 | N | VI | | | | 36.57 | A | | | | | | | | |
| 07/03/99 | N | YT | | | | 388.00- | A | | | | | | | | |
| 07/17/99 | N | OZ | | | | 201.78- | A | | | | | | | | |
| 07/17/99 | N | RA | | | 106.00 | 1144.80 | A | | | | | | | | |
| 07/17/99 | N | RA | | | 38.00 | 615.60 | A | | | | | | | | |
| 07/17/99 | N | RA | | | 144.00- | 1140.80- | A | | | | | | | | |
| 07/17/99 | N | UC | M | | | 6.15 | A | | | | | | | | |
| 07/17/99 | N | UD | MG1 | | | .07 | A | | | | | | | | |
| 07/17/99 | N | UD | MC1 | | | .19 | A | | | | | | | | |
| 07/17/99 | N | UF | | | | .43 | A | | | | | | | | |
| 07/17/99 | N | UG | | | | .08 | A | | | | | | | | |
| 07/17/99 | N | UI | MC1 | | | .39 | A | | | | | | | | |
| 07/17/99 | N | UI | MG1 | | | .13 | A | | | | | | | | |
| 07/17/99 | N | UJ | | | | 1.85 | A | | | | | | | | |
| 07/17/99 | N | VC | RS | | | 29.30 | A | | | | | | | | |
| 07/17/99 | N | VF | | | | 29.82 | A | | | | | | | | |
| 07/17/99 | N | VG | M | | | 26.40 | A | | | | | | | | |
| 07/17/99 | N | VH | M | | | 26.40 | A | | | | | | | | |
| 07/17/99 | N | VI | | | | 29.82 | A | | | | | | | | |
| 07/17/99 | N | YT | | | | 388.00- | A | | | | | | | | |
| 07/31/99 | N | OZ | | | | 200.23- | A | | | | | | | | |
| 07/31/99 | N | RA | | | 38.00 | 633.46 | A | | | | | | | | |
| 07/31/99 | N | RA | | | 106.00 | 1177.66 | A | | | | | | | | |
| 07/31/99 | N | RA | | | 144.00- | 1173.60- | A | | | | | | | | |
| 07/31/99 | N | UC | M | | | 6.48 | A | | | | | | | | |
| 07/31/99 | N | UD | MC1 | | | .20 | A | | | | | | | | |
| 07/31/99 | N | UD | MG1 | | | .07 | A | | | | | | | | |
| 07/31/99 | N | UF | | | | .56 | A | | | | | | | | |
| 07/31/99 | N | UI | MG1 | | | .13 | A | | | | | | | | |
| 07/31/99 | N | UI | MC1 | | | .41 | A | | | | | | | | |

SCI - 000002117

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible] CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible]851898
REPORT DATE: 06/29/00 04:42

SSN: 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 NAME: HENNING MICHAEL V QUARTER ENDING 09/11/99

******************************************************* PAY HISTORY **********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/11/99 | | PP# 19 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 07/31/99 | N | UJ | | | | 2.42 | A | | | | | | | | |
| 07/31/99 | N | VC | RS | | | 38.35 | A | | | | | | | | |
| 07/31/99 | N | VF | | | | 38.89 | A | | | | | | | | |
| 07/31/99 | N | VG | M | | | 27.84 | A | | | | | | | | |
| 07/31/99 | N | VH | M | | | 27.04 | A | | | | | | | | |
| 07/31/99 | N | VI | | | | 38.89 | A | | | | | | | | |
| 07/31/99 | N | YT | | | | 398.40- | A | | | | | | | | |
| 08/14/99 | N | OZ | | | | 200.23- | A | | | | | | | | |
| 08/14/99 | N | RA | | | 144.00- | 1173.60- | A | | | | | | | | |
| 08/14/99 | N | RA | | | 106.00 | 1177.66 | A | | | | | | | | |
| 08/14/99 | N | RA | | | 38.00 | 633.46 | A | | | | | | | | |
| 08/14/99 | N | UC | M | | | 6.48 | A | | | | | | | | |
| 08/14/99 | N | UD | MG1 | | | .07 | A | | | | | | | | |
| 08/14/99 | N | UD | MC1 | | | .20 | A | | | | | | | | |
| 08/14/99 | N | UF | | | | .56 | A | | | | | | | | |
| 08/14/99 | N | UI | MG1 | | | .13 | A | | | | | | | | |
| 08/14/99 | N | UI | MC1 | | | .41 | A | | | | | | | | |
| 08/14/99 | N | UJ | | | | 2.41 | A | | | | | | | | |
| 08/14/99 | N | VC | RS | | | 38.35 | A | | | | | | | | |
| 08/14/99 | N | VF | | | | 38.89 | A | | | | | | | | |
| 08/14/99 | N | VG | M | | | 27.84 | A | | | | | | | | |
| 08/14/99 | N | VH | M | | | 27.04 | A | | | | | | | | |
| 08/14/99 | N | VI | | | | 38.89 | A | | | | | | | | |
| 08/14/99 | N | YT | | | | 398.40- | A | | | | | | | | |
| 09/11/99 | | UF | | H | | .20 | | | | | | | | | |
| 09/11/99 | | UF | | H | | .18- | | | | | | | | | |
| 09/11/99 | | UF | | H | | .01 | | | | | | | | | |
| 09/11/99 | | UJ | | H | | .82- | | | | | | | | | |
| 09/11/99 | | UJ | | H | | .88 | | | | | | | | | |
| 09/11/99 | | UJ | | H | | .03 | | | | | | | | | |
| 09/11/99 | | VF | | H | | 13.19- | | | | | | | | | |
| 09/11/99 | | VF | | H | | 14.09 | | | | | | | | | |
| 09/11/99 | | VI | | H | | 13.19- | | | | | | | | | |
| 09/11/99 | | VI | | H | | 14.09 | | | | | | | | | |
| 09/11/99 | | YN | | H | | .90 | | | | | | | | | |
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1978.81 | | | | AB | | | 322281468 | 1495.31 | |
| | | OZ | | | 7.00 | 116.69 | | | | WB | | | | 28.69 | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 28.69- | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | 27.95 | |
| | | UC | M | | | 372.76 | | | | WB | | | | .74 | |
| | | UD | MC | | | 12.00 | | | | WD | R | | FED | 191.35 | |
| | | UD | MG | | | 4.00 | | | | WE | | | CA | 58.53- | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002118

Dataset: [redacted]9 CD #3

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted]REPORT [redacted]851899

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

************************************************** PAY HISTORY ********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | | | | | DEDUCTIONS | | | | | |
| | | UF | | | | .74 | | | | WE | | | CA | | 1.53 | |
| | | UF | | | | 27.95 | | | | WE | | | CA | | 57.00 | |
| | | UF | | | | 28.69 | | | | WE | | | CA | | 58.53 | |
| | | UF | | | | 28.69- | | | | WH | 3 | | | | 6.82 | |
| | | UG | | | | 3.41 | | | | WI | 3 | | | | .60 | |
| | | UI | MG | | | 8.00 | | | | WJ | 3 | | | | 7.56 | |
| | | UI | MC | | | 24.00 | | | | WK | 3 | | | | .46 | |
| | | UJ | | | | 122.69 | | | | WM | | | | | 3.16 | |
| | | UJ | | | | 119.53 | | | | WM | | | | | 122.69- | |
| | | UJ | | | | 3.16 | | | | WM | | | | | 119.53 | |
| | | UJ | | | | 122.69- | | | | WM | | | | | 122.69 | |
| | | VC | RR | | | 1946.81 | | | | WP | | | M | | 24.80 | |
| | | VD | CA | | | 1946.81- | | | | XR | AAKA | | AAK | | 10.00 | |
| | | VD | CA | | | 1895.81 | | | | XV | | | MG | T | 8.00 | |
| | | VD | CA | | | 1946.81 | | | | XV | | | MC | T | 24.00 | |
| | | VD | CA | | | 51.00 | | 10/24/98 | N | WB | | R | | | .50 | A |
| | | VF | | | | 1978.81- | | 10/24/98 | N | WM | | R | | | 2.16 | A |
| | | VF | | | | 51.00 | | 10/24/98 | N | WP | | R | M | | .32 | A |
| | | VF | | | | 1978.81 | | 10/24/98 | N | XV | 11 | R | MG | T | .12 | A |
| | | VF | | | | 1927.81 | | 10/24/98 | N | XV | 11 | R | MC | T | .36 | A |
| | | VG | M | | | 1599.84 | | 11/07/98 | N | WB | | R | | | .42 | A |
| | | VH | M | | | 1599.84 | | 11/07/98 | N | WM | | R | | | 1.78 | A |
| | | VI | | | | 1978.81- | | 11/07/98 | N | WP | | R | M | | .32 | A |
| | | VI | | | | 51.00 | | 11/07/98 | N | XV | 11 | R | MC | T | .36 | A |
| | | VI | | | | 1927.81 | | 11/07/98 | N | XV | 11 | R | MG | T | .12 | A |
| | | VI | | | | 1978.81 | | 11/21/98 | N | WB | | R | | | .51 | A |
| | | VL | | X | | 41595.84 | | 11/21/98 | N | WM | | R | | | 2.18 | A |
| | | YN | | | 6.00 | 51.00 | | 11/21/98 | N | WP | | R | M | | .32 | A |
| 10/24/98 | N | OZ | | R | | 187.68- | A | 11/21/98 | N | XV | 11 | R | MC | T | .36 | A |
| 10/24/98 | N | RA | | R | 144.00- | 1098.40- | A | 11/21/98 | N | XV | 11 | R | MG | T | .12 | A |
| 10/24/98 | N | RA | | R | 38.00 | 592.42 | A | 12/05/98 | N | WB | | R | | | .51 | A |
| 10/24/98 | N | RA | | R | 106.00 | 1101.34 | A | 12/05/98 | N | WM | | R | | | 2.20 | A |
| 10/24/98 | N | UC | M | R | | 5.82 | A | 12/05/98 | N | WP | | R | M | | .32 | A |
| 10/24/98 | N | UD | MG1 | R | | .06 | A | 12/05/98 | N | XV | 11 | R | MG | T | .12 | A |
| 10/24/98 | N | UD | MC1 | R | | .18 | A | 12/05/98 | N | XV | 11 | R | MC | T | .36 | A |
| 10/24/98 | N | UF | | R | | .50 | A | 12/19/98 | N | WB | | R | | | .51 | A |
| 10/24/98 | N | UI | MG1 | R | | .12 | A | 12/19/98 | N | WM | | R | | | 2.16 | A |
| 10/24/98 | N | UI | MC1 | R | | .36 | A | 12/19/98 | N | WP | | R | M | | .32 | A |
| 10/24/98 | N | UJ | | R | | 2.16 | A | 12/19/98 | N | XV | 11 | R | MG | T | .12 | A |
| 10/24/98 | N | VC | RS | R | | 34.40 | A | 12/19/98 | N | XV | 11 | R | MC | T | .36 | A |
| 10/24/98 | N | VF | | R | | 34.88 | A | 01/02/99 | N | WB | | R | | | .86 | A |
| 10/24/98 | N | VG | M | R | | 24.96 | A | 01/02/99 | N | WM | | R | | | 3.69 | A |
| 10/24/98 | N | VH | M | R | | 24.16 | A | 01/02/99 | N | WP | | R | M | | .32 | A |
| 10/24/98 | N | VI | | R | | 34.88 | A | 01/02/99 | N | XV | 11 | R | MG | T | .12 | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002119

Dataset:[redacted]9 CD #3

REPORT NO[redacted]P6667R01 EMPLOYEE HIS[redacted]REPORT [redacted]851900
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| 10/24/98 | N | YT | | R | | 372.80- | A | 01/02/99 | N | XV | 11 | R | MC | T | .36 | A |
| 11/07/98 | N | OZ | | R | | 193.92- | A | 01/16/99 | N | WB | | R | | | .54 | A |
| 11/07/98 | N | RA | | R | 144.00- | 1098.40- | A | 01/16/99 | N | WH | 3 | R | | | .17 | A |
| 11/07/98 | N | RA | | R | 106.00 | 1101.34 | A | 01/16/99 | N | WJ | 3 | R | | | .21 | A |
| 11/07/98 | N | RA | | R | 38.00 | 592.42 | A | 01/16/99 | N | WM | | R | | | 2.29 | A |
| 11/07/98 | N | UC | M | R | | 5.82 | A | 01/16/99 | N | WP | | R | M | | .41 | A |
| 11/07/98 | N | UD | MC1 | R | | .18 | A | 01/16/99 | N | XV | 11 | R | MG | T | .13 | A |
| 11/07/98 | N | UD | MG1 | R | | .06 | A | 01/16/99 | N | XV | 11 | R | MC | T | .39 | A |
| 11/07/98 | N | UF | | R | | .42 | A | 01/30/99 | N | WB | | R | | | .53 | A |
| 11/07/98 | N | UI | MC1 | R | | .36 | A | 01/30/99 | N | WH | 3 | R | | | .17 | A |
| 11/07/98 | N | UI | MG1 | R | | .12 | A | 01/30/99 | N | WJ | 3 | R | | | .21 | A |
| 11/07/98 | N | UJ | | R | | 1.78 | A | 01/30/99 | N | WM | | R | | | 2.27 | A |
| 11/07/98 | N | VC | RS | R | | 28.16 | A | 01/30/99 | N | WP | | R | M | | .41 | A |
| 11/07/98 | N | VF | | R | | 28.64 | A | 01/30/99 | N | XV | 11 | R | MC | T | .39 | A |
| 11/07/98 | N | VG | M | R | | 24.96 | A | 01/30/99 | N | XV | 11 | R | MG | T | .13 | A |
| 11/07/98 | N | VH | M | R | | 24.16 | A | 02/13/99 | N | WB | | R | | | .53 | A |
| 11/07/98 | N | VI | | R | | 28.64 | A | 02/13/99 | N | WH | 3 | R | | | .17 | A |
| 11/07/98 | N | YT | | R | | 372.80- | A | 02/13/99 | N | WJ | 3 | R | | | .21 | A |
| 11/21/98 | N | OZ | | R | | 187.42- | A | 02/13/99 | N | WM | | R | | | 2.28 | A |
| 11/21/98 | N | RA | | R | 144.00- | 1098.40- | A | 02/13/99 | N | WP | | R | M | | .41 | A |
| 11/21/98 | N | RA | | R | 38.00 | 592.42 | A | 02/13/99 | N | XV | 11 | R | MC | T | .39 | A |
| 11/21/98 | N | RA | | R | 106.00 | 1101.34 | A | 02/13/99 | N | XV | 11 | R | MG | T | .13 | A |
| 11/21/98 | N | UC | M | R | | 5.82 | A | 02/27/99 | N | WB | | R | | | .55 | A |
| 11/21/98 | N | UD | MC1 | R | | .18 | A | 02/27/99 | N | WH | 3 | R | | | .17 | A |
| 11/21/98 | N | UD | MG1 | R | | .06 | A | 02/27/99 | N | WJ | 3 | R | | | .21 | A |
| 11/21/98 | N | UF | | R | | .51 | A | 02/27/99 | N | WM | | R | | | 2.36 | A |
| 11/21/98 | N | UI | MG1 | R | | .12 | A | 02/27/99 | N | WP | | R | M | | .41 | A |
| 11/21/98 | N | UI | MC1 | R | | .36 | A | 02/27/99 | N | XV | 11 | R | MG | T | .13 | A |
| 11/21/98 | N | UJ | | R | | 2.18 | A | 02/27/99 | N | XV | 11 | R | MC | T | .39 | A |
| 11/21/98 | N | VC | RS | R | | 34.66 | A | 03/13/99 | N | WB | | R | | | .54 | A |
| 11/21/98 | N | VF | | R | | 35.14 | A | 03/13/99 | N | WH | 3 | R | | | .17 | A |
| 11/21/98 | N | VG | M | R | | 24.96 | A | 03/13/99 | N | WJ | 3 | R | | | .21 | A |
| 11/21/98 | N | VH | M | R | | 24.16 | A | 03/13/99 | N | WM | | R | | | 2.31 | A |
| 11/21/98 | N | VI | | R | | 35.14 | A | 03/13/99 | N | WP | | R | M | | .41 | A |
| 11/21/98 | N | YT | | R | | 372.80- | A | 03/13/99 | N | XV | 11 | R | MG | T | .13 | A |
| 12/05/98 | N | OZ | | R | | 187.16- | A | 03/13/99 | N | XV | 11 | R | MC | T | .39 | A |
| 12/05/98 | N | RA | | R | 144.00- | 1098.40- | A | 03/27/99 | N | WB | | R | | | .55 | A |
| 12/05/98 | N | RA | | R | 38.00 | 592.42 | A | 03/27/99 | N | WH | 3 | R | | | .17 | A |
| 12/05/98 | N | RA | | R | 106.00 | 1101.34 | A | 03/27/99 | N | WJ | 3 | R | | | .21 | A |
| 12/05/98 | N | UC | M | R | | 5.82 | A | 03/27/99 | N | WM | | R | | | 2.33 | A |
| 12/05/98 | N | UD | MG1 | R | | .06 | A | 03/27/99 | N | WP | | R | M | | .41 | A |
| 12/05/98 | N | UD | MC1 | R | | .18 | A | 03/27/99 | N | XV | 11 | R | MG | T | .13 | A |
| 12/05/98 | N | UF | | R | | .51 | A | 03/27/99 | N | XV | 11 | R | MC | T | .39 | A |
| 12/05/98 | N | UI | MG1 | R | | .12 | A | 04/10/99 | N | WB | | R | | | .43 | A |

SCI - 000002120

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [illegible]99 CD #3

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 851901
REPORT DATE: 06/29/00 04:42

SSN 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
NAME HENNING MICHAEL V
QUARTER ENDING 09/11/99

******************** PAY HISTORY ********************

PPE 08/28/99 PP# 18

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS | | | | | | | | DEDUCTIONS | | | | | | | | |
| 12/05/98 | N | UI | MC1 | R | | .36 | A | 04/10/99 | N | WH | 3 | R | | | .17 | A |
| 12/05/98 | N | UJ | | R | | 2.20 | A | 04/10/99 | N | WJ | 3 | R | | | .21 | A |
| 12/05/98 | N | VC | RS | R | | 34.92 | A | 04/10/99 | N | WM | | R | | | 1.86 | A |
| 12/05/98 | N | VF | | R | | 35.40 | A | 04/10/99 | N | WP | | R | M | | .41 | A |
| 12/05/98 | N | VG | M | R | | 24.96 | A | 04/10/99 | N | XV | 11 | R | MG | T | .13 | A |
| 12/05/98 | N | VH | M | R | | 24.16 | A | 04/10/99 | N | XV | 11 | R | MC | T | .39 | A |
| 12/05/98 | N | VI | | R | | 35.40 | A | 04/24/99 | N | WB | | R | | | .44 | A |
| 12/05/98 | N | YT | | R | | 372.80- | A | 04/24/99 | N | WH | 3 | R | | | .17 | A |
| 12/19/98 | N | OZ | | R | | 187.68- | A | 04/24/99 | N | WJ | 3 | R | | | .21 | A |
| 12/19/98 | N | RA | | R | 38.00 | 592.42 | A | 04/24/99 | N | WM | | R | | | 1.85 | A |
| 12/19/98 | N | RA | | R | 144.00- | 1098.40- | A | 04/24/99 | N | WP | | R | M | | .41 | A |
| 12/19/98 | N | RA | | R | 106.00 | 1101.34 | A | 04/24/99 | N | XV | 11 | R | MG | T | .13 | A |
| 12/19/98 | N | UC | M | R | | 5.82 | A | 04/24/99 | N | XV | 11 | R | MC | T | .39 | A |
| 12/19/98 | N | UD | MC1 | R | | .18 | A | 05/08/99 | N | WB | | R | | | .44 | A |
| 12/19/98 | N | UD | MG1 | R | | .06 | A | 05/08/99 | N | WH | 3 | R | | | .16 | A |
| 12/19/98 | N | UF | | R | | .51 | A | 05/08/99 | N | WJ | 3 | R | | | .18 | A |
| 12/19/98 | N | UI | MC1 | R | | .36 | A | 05/08/99 | N | WM | | R | | | 1.85 | A |
| 12/19/98 | N | UI | MG1 | R | | .12 | A | 05/08/99 | N | WP | | R | M | | .41 | A |
| 12/19/98 | N | UJ | | R | | 2.16 | A | 05/08/99 | N | XV | 11 | R | MG | T | .13 | A |
| 12/19/98 | N | VC | RS | R | | 34.40 | A | 05/08/99 | N | XV | 11 | R | MC | T | .39 | A |
| 12/19/98 | N | VF | | R | | 34.88 | A | 05/22/99 | N | WB | | R | | | .53 | A |
| 12/19/98 | N | VG | M | R | | 24.96 | A | 05/22/99 | N | WH | 3 | R | | | .16 | A |
| 12/19/98 | N | VH | M | R | | 24.16 | A | 05/22/99 | N | WJ | 3 | R | | | .18 | A |
| 12/19/98 | N | VI | | R | | 34.88 | A | 05/22/99 | N | WM | | R | | | 2.27 | A |
| 12/19/98 | N | YT | | R | | 372.80- | A | 05/22/99 | N | WP | | R | M | | .41 | A |
| 01/02/99 | N | OZ | | R | | 162.98- | A | 05/22/99 | N | XV | 11 | R | MG | T | .13 | A |
| 01/02/99 | N | RA | | R | 106.00 | 1101.34 | A | 05/22/99 | N | XV | 11 | R | MC | T | .39 | A |
| 01/02/99 | N | RA | | R | 38.00 | 592.42 | A | 06/05/99 | N | WB | | R | | | .53 | A |
| 01/02/99 | N | RA | | R | 144.00- | 1098.40- | A | 06/05/99 | N | WH | 3 | R | | | .16 | A |
| 01/02/99 | N | UC | M | R | | 5.82 | A | 06/05/99 | N | WJ | 3 | R | | | .18 | A |
| 01/02/99 | N | UD | MG1 | R | | .06 | A | 06/05/99 | N | WM | | R | | | 2.27 | A |
| 01/02/99 | N | UD | MC1 | R | | .18 | A | 06/05/99 | N | WP | | R | M | | .41 | A |
| 01/02/99 | N | UF | | R | | .86 | A | 06/05/99 | N | XV | 11 | R | MC | T | .39 | A |
| 01/02/99 | N | UI | MG1 | R | | .12 | A | 06/05/99 | N | XV | 11 | R | MG | T | .13 | A |
| 01/02/99 | N | UI | MC1 | R | | .36 | A | 06/19/99 | N | WB | | R | | | .53 | A |
| 01/02/99 | N | UJ | | R | | 3.69 | A | 06/19/99 | N | WH | 3 | R | | | .16 | A |
| 01/02/99 | N | VC | RS | R | | 59.10 | A | 06/19/99 | N | WJ | 3 | R | | | .18 | A |
| 01/02/99 | N | VF | | R | | 59.58 | A | 06/19/99 | N | WM | | R | | | 2.27 | A |
| 01/02/99 | N | VG | M | R | | 24.96 | A | 06/19/99 | N | WP | | R | M | | .41 | A |
| 01/02/99 | N | VH | M | R | | 24.16 | A | 06/19/99 | N | XV | 11 | R | MG | T | .13 | A |
| 01/02/99 | N | VI | | R | | 59.58 | A | 06/19/99 | N | XV | 11 | R | MC | T | .39 | A |
| 01/02/99 | N | YT | | R | | 372.80- | A | 07/03/99 | N | WB | | R | | | .54 | A |
| 01/16/99 | N | OZ | | R | | 194.76- | A | 07/03/99 | N | WH | 3 | R | | | .16 | A |
| 01/16/99 | N | RA | | R | 38.00 | 615.60 | A | 07/03/99 | N | WJ | 3 | R | | | .18 | A |

SCI - 000002121

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset[illegible]99 CD #3

REPORT [illegible] P6667R01 EMPLOYEE H[illegible]Y REPORT [illegible]GE 851902
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

************************************************** PAY HISTORY **************************************************

PPE 08/28/99 PP# 18 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 01/16/99 | N | RA | | R | 106.00 | 1144.80 | A |
| 01/16/99 | N | RA | | R | 144.00- | 1140.80- | A |
| 01/16/99 | N | UC | M | R | | 6.15 | A |
| 01/16/99 | N | UD | MG1 | R | | .07 | A |
| 01/16/99 | N | UD | MC1 | R | | .19 | A |
| 01/16/99 | N | UF | | R | | .54 | A |
| 01/16/99 | N | UG | | R | | .08 | A |
| 01/16/99 | N | UI | MG1 | R | | .13 | A |
| 01/16/99 | N | UI | MC1 | R | | .39 | A |
| 01/16/99 | N | UJ | | R | | 2.29 | A |
| 01/16/99 | N | VC | RS | R | | 36.32 | A |
| 01/16/99 | N | VF | | R | | 36.84 | A |
| 01/16/99 | N | VG | M | R | | 26.40 | A |
| 01/16/99 | N | VH | M | R | | 26.40 | A |
| 01/16/99 | N | VI | | R | | 36.84 | A |
| 01/16/99 | N | YT | | R | | 388.00- | A |
| 01/30/99 | N | OZ | | R | | 195.03- | A |
| 01/30/99 | N | RA | | R | 144.00- | 1140.80- | A |
| 01/30/99 | N | RA | | R | 106.00 | 1144.80 | A |
| 01/30/99 | N | RA | | R | 38.00 | 615.60 | A |
| 01/30/99 | N | UC | M | R | | 6.15 | A |
| 01/30/99 | N | UD | MG1 | R | | .07 | A |
| 01/30/99 | N | UD | MC1 | R | | .19 | A |
| 01/30/99 | N | UF | | R | | .53 | A |
| 01/30/99 | N | UG | | R | | .08 | A |
| 01/30/99 | N | UI | MG1 | R | | .13 | A |
| 01/30/99 | N | UI | MC1 | R | | .39 | A |
| 01/30/99 | N | UJ | | R | | 2.27 | A |
| 01/30/99 | N | VC | RS | R | | 36.05 | A |
| 01/30/99 | N | VF | | R | | 36.57 | A |
| 01/30/99 | N | VG | M | R | | 26.40 | A |
| 01/30/99 | N | VH | M | R | | 26.40 | A |
| 01/30/99 | N | VI | | R | | 36.57 | A |
| 01/30/99 | N | YT | | R | | 388.00- | A |
| 02/13/99 | N | OZ | | R | | 194.76- | A |
| 02/13/99 | N | RA | | R | 144.00- | 1140.80- | A |
| 02/13/99 | N | RA | | R | 38.00 | 615.60 | A |
| 02/13/99 | N | RA | | R | 106.00 | 1144.80 | A |
| 02/13/99 | N | UC | M | R | | 6.15 | A |
| 02/13/99 | N | UD | MG1 | R | | .07 | A |
| 02/13/99 | N | UD | MC1 | R | | .19 | A |
| 02/13/99 | N | UF | | R | | .53 | A |
| 02/13/99 | N | UG | | R | | .08 | A |
| 02/13/99 | N | UI | MG1 | R | | .13 | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| 07/03/99 | N | WM | | R | | | 2.27 | A |
| 07/03/99 | N | WP | | R | M | | .41 | A |
| 07/03/99 | N | XV | 11 | R | MC | T | .39 | A |
| 07/03/99 | N | XV | 11 | R | MG | T | .13 | A |
| 07/17/99 | N | WB | | R | | | .43 | A |
| 07/17/99 | N | WH | 3 | R | | | .16 | A |
| 07/17/99 | N | WJ | 3 | R | | | .18 | A |
| 07/17/99 | N | WM | | R | | | 1.85 | A |
| 07/17/99 | N | WP | | R | M | | .41 | A |
| 07/17/99 | N | XV | 11 | R | MC | T | .39 | A |
| 07/17/99 | N | XV | 11 | R | MG | T | .13 | A |
| 07/31/99 | N | WB | | R | | | .56 | A |
| 07/31/99 | N | WM | | R | | | 2.42 | A |
| 07/31/99 | N | WP | | R | M | | .43 | A |
| 07/31/99 | N | XV | 11 | R | MC | T | .41 | A |
| 07/31/99 | N | XV | 11 | R | MG | T | .13 | A |
| 08/14/99 | N | WB | | R | | | .56 | A |
| 08/14/99 | N | WD | S | R | FED | | 219.47 | A |
| 08/14/99 | N | WM | | R | | | 2.41 | A |
| 08/14/99 | N | WP | | R | M | | .43 | A |
| 08/14/99 | N | XV | 11 | R | MC | T | .41 | A |
| 08/14/99 | N | XV | 11 | R | MG | T | .13 | A |
| 08/28/99 | | WB | | H | | | .01 | |
| 08/28/99 | | WB | | H | | | .01 | |
| 08/28/99 | | WM | | H | | | .05 | |

SCI - 000002122

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.