# EXHIBIT
# 6
# (4 OF 8)

Dataset: [illegible]9 CD #4 166219

REPORT NO[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT
REPORT DATE: 10/02/00 05:51

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/18/99 |

- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0101/09/LOCALITY PAYMENT | 29197.50 | | GS-06/04 0081 |
| | | 0201/09/ | | | INCL 25% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0103/20/CHG DATA ELEM | 28613.55 | | GS-06/04 0081 |
| | | 0203/20/ | | | INCL 22% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/08/PAY ADJ | 30345.70 | | GS-06/04 0081 |
| | | 0201/08/ | | | INC 22.50% PRM PY |
| | | 0301/08/INC INT GEO ADJ- | PL 101-50 | | 9 |
| | | 0107/23/WITHIN-GR INC | 31903.75 | | GS-06/05 0081 |
| | | 0207/23/ | | | INC 25.00% PRM PY |
| | | 0307/23/INC INT GEO ADJ- | PL 101-50 | | 9 |
| | | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0111/16/REASGMT | 32587.50 | | GS-06/05 0081 |
| | | 0211/16/ | | | INC 25.00% PRM PY |
| | | 0101/05/PAY ADJ | 33738.75 | | GS-06/05 0081 |
| | | 0201/05/ | | | INC 25.00% PRM PY |
| | | 0101/19/CHG DATA ELEM | 33738.75 | | GS-06/05 0081 |
| | | 0201/19/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0107/20/WITHIN-GR INC | 34730.00 | | GS-06/06 0081 |
| | | 0207/20/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/01/CHG DATA ELEM | 34730.00 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/04/PAY ADJ | 35806.25 | | GS-06/06 0081 |
| | | 0201/04/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0109/27/CHG DATA ELEM | 35806.25 | | GS-06/06 0081 |
| | | 0209/27/ | | | INC 25.00% PRM PY |
| | | 0309/27/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/01/REALIGN | 35806.25 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 0310/01/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/11/PAY ADJ | 38384.30 | | GS-06/06 0081 |
| | | 0210/11/ | | | INC 34.00% PRM PY |
| | | 0310/11/INC LOC PAY ADJ- | PL 101-50 | | 9 |

SCI - 000002149

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [redacted]9 CD #4

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted]REPORT [redacted]166220
REPORT DATE: 10/02/00 05:51

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 12/18/99

- - - - - - - - SERVICE HISTORY - - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| | | 0110/11/PAY ADJ | 38900.16 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0410/11/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0101/03/PAY ADJ | 39873.04 | | GS-06/06 0081 |
| | | 0201/03/ | | | INC 34.00% PRM PY |
| | | 0301/03/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0101/03/PAY ADJ | 40435.20 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/03/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0101/16/CHG DATA ELEM | 40435.20 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/16/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0107/18/WITHIN-GR INC | 41012.04 | | GS-06/07 0081 |
| | | 0207/18/ | | | INC 34.00% PRM PY |
| | | 0307/18/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0107/18/PAY ADJ | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0407/18/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0108/13/CHG DATA ELEM | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0408/13/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0110/01/REALIGN | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0410/01/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| | | 0101/02/PAY ADJ | 43767.36 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/02/INC LOC PAY ADJ- PL 101-50 | | | 9 |

- - - - - - - - FISCAL HISTORY - - - - - - - -

| RET TYPE | PAY YEAR | CAL YEAR DEDUCS | ACCUM SRY DEDUCS | REMARKS(1) | REMARKS(2) | ADJ YEAR | ADJ AMOUNT | REGISTER NO |
|---|---|---|---|---|---|---|---|---|
| F | 1992 | 206.04 | 206.04 | 1.30% DED | * APS 1992 | | | - - |
| F | 1992 | | | DED BEGAN | 05-03-92 | | | - - |
| F | 1993 | 342.07 | 548.11 | 1.30% DED | * APS 1993 | | | - - |
| F | 1994 | 383.16 | 931.27 | 1.30% DED | * APS 1994 | | | - - |
| F | 1995 | 405.75 | 1337.02 | 1.30% DED | * APS 1995 | | | - - |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002150

Dataset [illegible]99 CD #4

REPORT N[illegible] P6667R01
REPORT DATE: 10/02/00 05:51

EMPLOYEE HIS[illegible]Y REPORT

[illegible]GE 166221

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/18/99 |

- - - - - - - - FISCAL HISTORY - - - - - - - -

| RET TYPE | PAY YEAR | CAL YEAR DEDUCS | ACCUM SRY DEDUCS | REMARKS(1) | REMARKS(2) | ADJ YEAR | ADJ AMOUNT | REGISTER NO |
|---|---|---|---|---|---|---|---|---|
| F | 1996 | 421.65 | 1758.67 | 1.30% DED | * APS 1996 | | | - - |
| F | 1997 | 442.12 | 2200.79 | 1.30% DED | * APS 1997 | | | - - |
| F | 1998 | 463.56 | 2664.35 | 1.30% DED | * APS 1998 | | | - - |
| F | 1999 | 639.26 | 3303.61 | 1.55% DED | | | | - - |

SCI - 000002151

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

```
Dataset: [redacted]0 CD #3
REPORT N[redacted]P6667R01                        EMPLOYEE HI[redacted]REPORT                               [redacted]984955
REPORT DATE: 04/14/01 19:34
SSN         NAME                       QUARTER ENDING
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  HENNING MICHAEL V            03/25/00
DOB 06/02/58  TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS        M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE            PREV PRO ID
*********************************************  SUPPLEMENTAL/ENTITLEMENT HISTORY  ***********************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA       GLO      EOD DT
(2)   SCD LV     NOAC     PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT    TSP 10/2  TSP RAT      ORG      ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS   HRS TD   NTE AMT   AMT TD    T-ASG CD T-NTE DT  SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT   CL DAY  LOC PCT   LOC AMT  CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP   RTND GR  RTND STP  OCC SER  LEO IDC   RSV CAT BW-PY-LT   OT-HR-LT BWKLY-HRS  PY-TBL SPL-EMP             ASRK-RAT
(6)  ALT-RT1   ALT-RT2   R-TABLE   R-LOC%   12-PAY  FF DIV IDC
(1)        P  01/02/00  GS /06/07        G    11.69  32231.00        N  A             G    M      F      N  063249037  05/03/92
(2) 07/20/83      0894  0               00        1         9                      11.69  DH23SC   000242   CP1UXWR    03/08/00
(4)                                             .12   3647.00                   NV               BWE          07/18/99          0
(5)                                   0081        0         Y  4360.80       28.91   144.00
(6)                                                          N

ENT CD YN    PERCENT          AMOUNT             RATE      8.65     NTE DT            CAT CD      AMOUNT TD
(1)        P  10/01/99  GS /06/07        G    11.11  30606.00        N  A             G    M      F      N  063249037  05/03/92
(2) 07/20/83      0790  0               00        1         9                      11.11  DH23SC   000242   CP1UXWR    03/08/00
(4)                                             .11   3068.00                   NV               BWE          07/18/99          0
(5)                                   0081        0         Y  4140.80       27.44   144.00
(6)                                                          N

ENT CD YN    PERCENT          AMOUNT             RATE      8.65     NTE DT            CAT CD      AMOUNT TD
************************************************  LEAVE HISTORY  *************************************************************
(1)       LA BAL      LS BAL     LA ACR     LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(2)       LA CYV      LS CYV     LR BAL    TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                         NONPAY WGI
(3)       CR BAL      CD BAL     LJ CYV     LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR      LT YTD      KD YTD
(4)       LD BAL  LD/DA ACR   LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC  LD RCV TD  LD MX ACR     LY BAL    INT DAYS     INT HRS
(5)  FM LV AUTH  FM USED TD     FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED     LA FFT LS PD/OWED     LS FFT      CE PD      CE FFT      CD PD     CD FFT  CR PD/OWED      CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD     LBK-PP    LBK-YTD     LBK-TD     LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1   LBK-DN-R2
(8)   LBK-DN-R3   LBK-DN-BC LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE   LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 03/25/00  PP# 07  LP# 06
(1)      252.00      165.00      14.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
(8)                         /  /                 /  /       /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002152

Dataset [illegible]399 CD #3

REPORT P6667R01 EMPLOYEE HI[illegible]Y REPORT PAGE 851903
REPORT DATE: 06/29/00 04:42
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | DEDUCTIONS RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | | | | | | | | | |
| 02/13/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 02/13/99 | N | UJ | | R | | 2.28 | A | | | | | | | | |
| 02/13/99 | N | VC | RS | R | | 36.32 | A | | | | | | | | |
| 02/13/99 | N | VF | | R | | 36.84 | A | | | | | | | | |
| 02/13/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 02/13/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |
| 02/13/99 | N | VI | | R | | 36.84 | A | | | | | | | | |
| 02/13/99 | N | YT | | R | | 388.00- | A | | | | | | | | |
| 02/27/99 | N | OZ | | R | | 193.68- | A | | | | | | | | |
| 02/27/99 | N | RA | | R | 106.00 | 1144.80 | A | | | | | | | | |
| 02/27/99 | N | RA | | R | 144.00- | 1140.80- | A | | | | | | | | |
| 02/27/99 | N | RA | | R | 38.00 | 615.60 | A | | | | | | | | |
| 02/27/99 | N | UC | M | R | | 6.15 | A | | | | | | | | |
| 02/27/99 | N | UD | MC1 | R | | .19 | A | | | | | | | | |
| 02/27/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 02/27/99 | N | UF | | R | | .55 | A | | | | | | | | |
| 02/27/99 | N | UG | | R | | .08 | A | | | | | | | | |
| 02/27/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 02/27/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 02/27/99 | N | UJ | | R | | 2.36 | A | | | | | | | | |
| 02/27/99 | N | VC | RS | R | | 37.40 | A | | | | | | | | |
| 02/27/99 | N | VF | | R | | 37.92 | A | | | | | | | | |
| 02/27/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 02/27/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |
| 02/27/99 | N | VI | | R | | 37.92 | A | | | | | | | | |
| 02/27/99 | N | YT | | R | | 388.00- | A | | | | | | | | |
| 03/13/99 | N | OZ | | R | | 194.22- | A | | | | | | | | |
| 03/13/99 | N | RA | | R | 38.00 | 615.60 | A | | | | | | | | |
| 03/13/99 | N | RA | | R | 144.00- | 1140.80- | A | | | | | | | | |
| 03/13/99 | N | RA | | R | 106.00 | 1144.80 | A | | | | | | | | |
| 03/13/99 | N | UC | M | R | | 6.15 | A | | | | | | | | |
| 03/13/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 03/13/99 | N | UD | MC1 | R | | .19 | A | | | | | | | | |
| 03/13/99 | N | UF | | R | | .54 | A | | | | | | | | |
| 03/13/99 | N | UG | | R | | .08 | A | | | | | | | | |
| 03/13/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 03/13/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 03/13/99 | N | UJ | | R | | 2.31 | A | | | | | | | | |
| 03/13/99 | N | VC | RS | R | | 36.86 | A | | | | | | | | |
| 03/13/99 | N | VF | | R | | 37.38 | A | | | | | | | | |
| 03/13/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 03/13/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |
| 03/13/99 | N | VI | | R | | 37.38 | A | | | | | | | | |
| 03/13/99 | N | YT | | R | | 388.00- | A | | | | | | | | |

SCI - 000002123

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [illegible]99 CD #3

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT PAGE 851904

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 03/27/99 | N | OZ | | R | | 193.95- | A | | | | | | | | |
| 03/27/99 | N | RA | | R | 38.00 | 615.60 | A | | | | | | | | |
| 03/27/99 | N | RA | | R | 144.00- | 1140.80- | A | | | | | | | | |
| 03/27/99 | N | RA | | R | 106.00 | 1144.80 | A | | | | | | | | |
| 03/27/99 | N | UC | M | R | | 6.15 | A | | | | | | | | |
| 03/27/99 | N | UD | MC1 | R | | .19 | A | | | | | | | | |
| 03/27/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 03/27/99 | N | UF | | R | | .55 | A | | | | | | | | |
| 03/27/99 | N | UG | | R | | .08 | A | | | | | | | | |
| 03/27/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 03/27/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 03/27/99 | N | UJ | | R | | 2.33 | A | | | | | | | | |
| 03/27/99 | N | VC | RS | R | | 37.13 | A | | | | | | | | |
| 03/27/99 | N | VF | | R | | 37.65 | A | | | | | | | | |
| 03/27/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 03/27/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |
| 03/27/99 | N | VI | | R | | 37.65 | A | | | | | | | | |
| 03/27/99 | N | YT | | R | | 388.00- | A | | | | | | | | |
| 04/10/99 | N | OZ | | R | | 201.78- | A | | | | | | | | |
| 04/10/99 | N | RA | | R | 106.00 | 1144.80 | A | | | | | | | | |
| 04/10/99 | N | RA | | R | 144.00- | 1140.80- | A | | | | | | | | |
| 04/10/99 | N | RA | | R | 38.00 | 615.60 | A | | | | | | | | |
| 04/10/99 | N | UC | M | R | | 6.15 | A | | | | | | | | |
| 04/10/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 04/10/99 | N | UD | MC1 | R | | .19 | A | | | | | | | | |
| 04/10/99 | N | UF | | R | | .43 | A | | | | | | | | |
| 04/10/99 | N | UG | | R | | .08 | A | | | | | | | | |
| 04/10/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 04/10/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 04/10/99 | N | UJ | | R | | 1.86 | A | | | | | | | | |
| 04/10/99 | N | VC | RS | R | | 29.30 | A | | | | | | | | |
| 04/10/99 | N | VF | | R | | 29.82 | A | | | | | | | | |
| 04/10/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 04/10/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |
| 04/10/99 | N | VI | | R | | 29.82 | A | | | | | | | | |
| 04/10/99 | N | YT | | R | | 388.00- | A | | | | | | | | |
| 04/24/99 | N | OZ | | R | | 201.78- | A | | | | | | | | |
| 04/24/99 | N | RA | | R | 106.00 | 1144.80 | A | | | | | | | | |
| 04/24/99 | N | RA | | R | 38.00 | 615.60 | A | | | | | | | | |
| 04/24/99 | N | RA | | R | 144.00- | 1140.80- | A | | | | | | | | |
| 04/24/99 | N | UC | M | R | | 6.15 | A | | | | | | | | |
| 04/24/99 | N | UD | MC1 | R | | .19 | A | | | | | | | | |
| 04/24/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 04/24/99 | N | UF | | R | | .44 | A | | | | | | | | |

SCI - 000002124

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: 9 CD #3

REPORT NO P6667R01 EMPLOYEE HIS REPORT 851905
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

************************************************** PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| 04/24/99 | N | UG | | R | | .08 | A | | | | | | | | |
| 04/24/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 04/24/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 04/24/99 | N | UJ | | R | | 1.85 | A | | | | | | | | |
| 04/24/99 | N | VC | RS | R | | 29.30 | A | | | | | | | | |
| 04/24/99 | N | VF | | R | | 29.82 | A | | | | | | | | |
| 04/24/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 04/24/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |
| 04/24/99 | N | VI | | R | | 29.82 | A | | | | | | | | |
| 04/24/99 | N | YT | | R | | 388.00- | A | | | | | | | | |
| 05/08/99 | N | OZ | | R | | 201.78- | A | | | | | | | | |
| 05/08/99 | N | RA | | R | 38.00 | 615.60 | A | | | | | | | | |
| 05/08/99 | N | RA | | R | 106.00 | 1144.80 | A | | | | | | | | |
| 05/08/99 | N | RA | | R | 144.00- | 1140.80- | A | | | | | | | | |
| 05/08/99 | N | UC | M | R | | 6.15 | A | | | | | | | | |
| 05/08/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 05/08/99 | N | UD | MC1 | R | | .19 | A | | | | | | | | |
| 05/08/99 | N | UF | | R | | .44 | A | | | | | | | | |
| 05/08/99 | N | UG | | R | | .08 | A | | | | | | | | |
| 05/08/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 05/08/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 05/08/99 | N | UJ | | R | | 1.85 | A | | | | | | | | |
| 05/08/99 | N | VC | RS | R | | 29.30 | A | | | | | | | | |
| 05/08/99 | N | VF | | R | | 29.82 | A | | | | | | | | |
| 05/08/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 05/08/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |
| 05/08/99 | N | VI | | R | | 29.82 | A | | | | | | | | |
| 05/08/99 | N | YT | | R | | 388.00- | A | | | | | | | | |
| 05/22/99 | N | OZ | | R | | 195.03- | A | | | | | | | | |
| 05/22/99 | N | RA | | R | 106.00 | 1144.80 | A | | | | | | | | |
| 05/22/99 | N | RA | | R | 144.00- | 1140.80- | A | | | | | | | | |
| 05/22/99 | N | RA | | R | 38.00 | 615.60 | A | | | | | | | | |
| 05/22/99 | N | UC | M | R | | 6.15 | A | | | | | | | | |
| 05/22/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 05/22/99 | N | UD | MC1 | R | | .19 | A | | | | | | | | |
| 05/22/99 | N | UF | | R | | .53 | A | | | | | | | | |
| 05/22/99 | N | UG | | R | | .08 | A | | | | | | | | |
| 05/22/99 | N | UI | MC1 | R | | .39 | A | | | | | | | | |
| 05/22/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 05/22/99 | N | UJ | | R | | 2.27 | A | | | | | | | | |
| 05/22/99 | N | VC | RS | R | | 36.05 | A | | | | | | | | |
| 05/22/99 | N | VF | | R | | 36.57 | A | | | | | | | | |
| 05/22/99 | N | VG | M | R | | 26.40 | A | | | | | | | | |
| 05/22/99 | N | VH | M | R | | 26.40 | A | | | | | | | | |

SCI - 000002125

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [redacted]9 CD #3
REPORT NO [redacted]P6667R01 EMPLOYEE HIS[redacted]REPORT [redacted]851906
REPORT DATE: 06/29/00 04:42
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

****************************************************** PAY HISTORY ******************************************************

PPE 08/28/99 PP# 18 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 05/22/99 | N | VI | | R | | 36.57 | A |
| 05/22/99 | N | YT | | R | | 388.00- | A |
| 06/05/99 | N | OZ | | R | | 195.03- | A |
| 06/05/99 | N | RA | | R | 106.00 | 1144.80 | A |
| 06/05/99 | N | RA | | R | 38.00 | 615.60 | A |
| 06/05/99 | N | RA | | R | 144.00- | 1140.80- | A |
| 06/05/99 | N | UC | M | R | | 6.15 | A |
| 06/05/99 | N | UD | MG1 | R | | .07 | A |
| 06/05/99 | N | UD | MC1 | R | | .19 | A |
| 06/05/99 | N | UF | | R | | .53 | A |
| 06/05/99 | N | UG | | R | | .08 | A |
| 06/05/99 | N | UI | MG1 | R | | .13 | A |
| 06/05/99 | N | UI | MC1 | R | | .39 | A |
| 06/05/99 | N | UJ | | R | | 2.27 | A |
| 06/05/99 | N | VC | RS | R | | 36.05 | A |
| 06/05/99 | N | VF | | R | | 36.57 | A |
| 06/05/99 | N | VG | M | R | | 26.40 | A |
| 06/05/99 | N | VH | M | R | | 26.40 | A |
| 06/05/99 | N | VI | | R | | 36.57 | A |
| 06/05/99 | N | YT | | R | | 388.00- | A |
| 06/19/99 | N | OZ | | R | | 195.03- | A |
| 06/19/99 | N | RA | | R | 106.00 | 1144.80 | A |
| 06/19/99 | N | RA | | R | 38.00 | 615.60 | A |
| 06/19/99 | N | RA | | R | 144.00- | 1140.80- | A |
| 06/19/99 | N | UC | M | R | | 6.15 | A |
| 06/19/99 | N | UD | MC1 | R | | .19 | A |
| 06/19/99 | N | UD | MG1 | R | | .07 | A |
| 06/19/99 | N | UF | | R | | .53 | A |
| 06/19/99 | N | UG | | R | | .08 | A |
| 06/19/99 | N | UI | MG1 | R | | .13 | A |
| 06/19/99 | N | UI | MC1 | R | | .39 | A |
| 06/19/99 | N | UJ | | R | | 2.27 | A |
| 06/19/99 | N | VC | RS | R | | 36.05 | A |
| 06/19/99 | N | VF | | R | | 36.57 | A |
| 06/19/99 | N | VG | M | R | | 26.40 | A |
| 06/19/99 | N | VH | M | R | | 26.40 | A |
| 06/19/99 | N | VI | | R | | 36.57 | A |
| 06/19/99 | N | YT | | R | | 388.00- | A |
| 07/03/99 | N | OZ | | R | | 195.03- | A |
| 07/03/99 | N | RA | | R | 144.00- | 1140.80- | A |
| 07/03/99 | N | RA | | R | 106.00 | 1144.80 | A |
| 07/03/99 | N | RA | | R | 38.00 | 615.60 | A |
| 07/03/99 | N | UC | M | R | | 6.15 | A |
| 07/03/99 | N | UD | MG1 | R | | .07 | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|

SCI - 000002126

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset 99 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT 851907
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

****************************************************** PAY HISTORY *******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | |
| 07/03/99 | N | UD | MC1 | R | | .19 | A |
| 07/03/99 | N | UF | | R | | .54 | A |
| 07/03/99 | N | UG | | R | | .08 | A |
| 07/03/99 | N | UI | MC1 | R | | .39 | A |
| 07/03/99 | N | UI | MG1 | R | | .13 | A |
| 07/03/99 | N | UJ | | R | | 2.27 | A |
| 07/03/99 | N | VC | RS | R | | 36.05 | A |
| 07/03/99 | N | VF | | R | | 36.57 | A |
| 07/03/99 | N | VG | M | R | | 26.40 | A |
| 07/03/99 | N | VH | M | R | | 26.40 | A |
| 07/03/99 | N | VI | | R | | 36.57 | A |
| 07/03/99 | N | YT | | R | | 388.00- | A |
| 07/17/99 | N | OZ | | R | | 201.78- | A |
| 07/17/99 | N | RA | | R | 144.00- | 1140.80- | A |
| 07/17/99 | N | RA | | R | 38.00 | 615.60 | A |
| 07/17/99 | N | RA | | R | 106.00 | 1144.80 | A |
| 07/17/99 | N | UC | M | R | | 6.15 | A |
| 07/17/99 | N | UD | MG1 | R | | .07 | A |
| 07/17/99 | N | UD | MC1 | R | | .19 | A |
| 07/17/99 | N | UF | | R | | .43 | A |
| 07/17/99 | N | UG | | R | | .08 | A |
| 07/17/99 | N | UI | MG1 | R | | .13 | A |
| 07/17/99 | N | UI | MC1 | R | | .39 | A |
| 07/17/99 | N | UJ | | R | | 1.85 | A |
| 07/17/99 | N | VC | RS | R | | 29.30 | A |
| 07/17/99 | N | VF | | R | | 29.82 | A |
| 07/17/99 | N | VG | M | R | | 26.40 | A |
| 07/17/99 | N | VH | M | R | | 26.40 | A |
| 07/17/99 | N | VI | | R | | 29.82 | A |
| 07/17/99 | N | YT | | R | | 388.00- | A |
| 07/31/99 | N | OZ | | R | | 200.23- | A |
| 07/31/99 | N | RA | | R | 38.00 | 633.46 | A |
| 07/31/99 | N | RA | | R | 144.00- | 1173.60- | A |
| 07/31/99 | N | RA | | R | 106.00 | 1177.66 | A |
| 07/31/99 | N | UC | M | R | | 6.48 | A |
| 07/31/99 | N | UD | MG1 | R | | .07 | A |
| 07/31/99 | N | UD | MC1 | R | | .20 | A |
| 07/31/99 | N | UF | | R | | .56 | A |
| 07/31/99 | N | UI | MG1 | R | | .13 | A |
| 07/31/99 | N | UI | MC1 | R | | .41 | A |
| 07/31/99 | N | UJ | | R | | 2.42 | A |
| 07/31/99 | N | VC | RS | R | | 38.35 | A |
| 07/31/99 | N | VF | | R | | 38.89 | A |
| 07/31/99 | N | VG | M | R | | 27.84 | A |

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | | | DEDUCTIONS | | | |

SCI - 000002127

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [illegible]99 CD #3

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible]L 851908

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/28/99 | | PP# 18 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 07/31/99 | N | VH | M | R | | 27.04 | A | | | | | | | | |
| 07/31/99 | N | VI | | R | | 38.89 | A | | | | | | | | |
| 07/31/99 | N | YT | | R | | 398.40- | A | | | | | | | | |
| 08/14/99 | N | OZ | | R | | 200.23- | A | | | | | | | | |
| 08/14/99 | N | RA | | R | 38.00 | 633.46 | A | | | | | | | | |
| 08/14/99 | N | RA | | R | 106.00 | 1177.66 | A | | | | | | | | |
| 08/14/99 | N | RA | | R | 144.00- | 1173.60- | A | | | | | | | | |
| 08/14/99 | N | UC | M | R | | 6.48 | A | | | | | | | | |
| 08/14/99 | N | UD | MC1 | R | | .20 | A | | | | | | | | |
| 08/14/99 | N | UD | MG1 | R | | .07 | A | | | | | | | | |
| 08/14/99 | N | UF | | R | | .56 | A | | | | | | | | |
| 08/14/99 | N | UI | MG1 | R | | .13 | A | | | | | | | | |
| 08/14/99 | N | UI | MC1 | R | | .41 | A | | | | | | | | |
| 08/14/99 | N | UJ | | R | | 2.41 | A | | | | | | | | |
| 08/14/99 | N | VC | RS | R | | 38.35 | A | | | | | | | | |
| 08/14/99 | N | VF | | R | | 38.89 | A | | | | | | | | |
| 08/14/99 | N | VG | M | R | | 27.84 | A | | | | | | | | |
| 08/14/99 | N | VH | M | R | | 27.04 | A | | | | | | | | |
| 08/14/99 | N | VI | | R | | 38.89 | A | | | | | | | | |
| 08/14/99 | N | YT | | R | | 398.40- | A | | | | | | | | |
| 08/28/99 | | UF | | H | | .01 | | | | | | | | | |
| 08/28/99 | | UF | | H | | .01 | | | | | | | | | |
| 08/28/99 | | UJ | | H | | .01- | | | | | | | | | |
| 08/28/99 | | UJ | | H | | .06 | | | | | | | | | |
| 08/28/99 | | VF | | H | | .90 | | | | | | | | | |
| 08/28/99 | | VI | | H | | .90 | | | | | | | | | |
| 08/28/99 | | YN | | H | | .90 | | | | | | | | | |
| PPE 08/14/99 | | PP# 17 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2239.98 | | | | AB | | | 322281468 | 1681.37 | |
| | | OZ | | | 25.00 | 616.98 | | | | WB | | | | 32.48- | |
| | | RA | | | 144.00 | 1173.60 | | | | WB | | | | 32.48 | |
| | | UC | M | | | 366.28 | | | | WB | | | | 31.74 | |
| | | UD | MG | | | 3.93 | | | | WB | | | | .74 | |
| | | UD | MC | | | 11.80 | | | | WD | R | | FED | 230.60 | |
| | | UF | | | | 32.48- | | | | WE | | | CA | 75.38- | |
| | | UF | | | | 32.48 | | | | WE | | | CA | 75.38 | |
| | | UF | | | | 31.74 | | | | WE | | | CA | 73.64 | |
| | | UF | | | | .74 | | | | WE | | | CA | 1.74 | |
| | | UG | | | | 3.41 | | | | WH | 3 | | | 6.82 | |
| | | UI | MC | | | 23.59 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 7.87 | | | | WJ | 3 | | | 7.56 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 135.72 | | | | WM | | | | 138.88- | |

SCI - 000002128

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted]9 CD #3

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted]REPORT [redacted]851909
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

****************************************************** PAY HISTORY ******************************************************

PPE 08/14/99 PP# 17 EARNINGS / DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | UJ | | | | 138.88 | | | | WM | | | | 138.88 | |
| | | UJ | | | | 138.88- | | | | WM | | | | 135.72 | |
| | | VC | RR | | | 2208.52 | | | | WM | | | | 3.16 | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 24.37 | |
| | | VD | CA | | | 2208.52- | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2208.52 | | | | XV | | | MG T | 7.87 | |
| | | VD | CA | | | 2157.52 | | | | XV | | | MC T | 23.59 | |
| | | VF | | | | 51.00 | | 08/14/99 | | WB | | H | | .56 | |
| | | VF | | | | 2188.98 | | 08/14/99 | | WB | | H | | .01 | |
| | | VF | | | | 2239.98 | | 08/14/99 | | WB | | H | | .01 | |
| | | VF | | | | 2239.98- | | 08/14/99 | | WD | S | P | FED | 219.47 | |
| | | VG | M | | | 1572.00 | | 08/14/99 | | WM | | H | | 2.41 | |
| | | VH | M | | | 1572.80 | | 08/14/99 | | WM | | H | | .05 | |
| | | VI | | | | 51.00 | | 08/14/99 | | WM | | H | | .01 | |
| | | VI | | | | 2188.98 | | 08/14/99 | | WP | | H | M | .43 | |
| | | VI | | | | 2239.98 | | 08/14/99 | | XV | | H | MG T | .13 | |
| | | VI | | | | 2239.98- | | 08/14/99 | | XV | | H | MC T | .41 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 398.40 | | | | | | | | | |
| 08/14/99 | | OZ | | H | | 200.23- | | | | | | | | | |
| 08/14/99 | | RA | | H | 144.00- | 1173.60- | | | | | | | | | |
| 08/14/99 | | RA | | H | 106.00 | 1177.66 | | | | | | | | | |
| 08/14/99 | | RA | | H | 38.00 | 633.46 | | | | | | | | | |
| 08/14/99 | | UC | M | H | | 6.48 | | | | | | | | | |
| 08/14/99 | | UD | MG | H | | .07 | | | | | | | | | |
| 08/14/99 | | UD | MC | H | | .20 | | | | | | | | | |
| 08/14/99 | | UF | | H | | .56 | | | | | | | | | |
| 08/14/99 | | UF | | H | | .01 | | | | | | | | | |
| 08/14/99 | | UF | | H | | .01 | | | | | | | | | |
| 08/14/99 | | UI | MC | H | | .41 | | | | | | | | | |
| 08/14/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 08/14/99 | | UJ | | H | | 2.41 | | | | | | | | | |
| 08/14/99 | | UJ | | H | | .06 | | | | | | | | | |
| 08/14/99 | | VC | RS | P | | 783.82 | | | | | | | | | |
| 08/14/99 | | VC | RS | H | | 38.35 | | | | | | | | | |
| 08/14/99 | | VF | | H | | 38.89 | | | | | | | | | |
| 08/14/99 | | VF | | H | | .90 | | | | | | | | | |
| 08/14/99 | | VG | M | H | | 27.84 | | | | | | | | | |
| 08/14/99 | | VH | M | H | | 27.04 | | | | | | | | | |
| 08/14/99 | | VI | | H | | 38.89 | | | | | | | | | |
| 08/14/99 | | VI | | H | | .90 | | | | | | | | | |
| 08/14/99 | | YN | | H | | .90 | | | | | | | | | |
| 08/14/99 | | YT | | H | | 398.40- | | | | | | | | | |

SCI - 000002129

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset … 9 CD #3

REPORT N… P6667R01 EMPLOYEE HI… REPORT 851910
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

************************************************************* PAY HISTORY ****************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/31/99 | | PP# 16 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2239.98 | | | | AB | | | 322281468 | 1681.38 | |
| | | OZ | | | 25.00 | 616.98 | | | | WB | | | | .74 | |
| | | RA | | | 144.00 | 1173.60 | | | | WB | | | | 31.74 | |
| | | UC | M | | | 366.28 | | | | WB | | | | 32.48 | |
| | | UD | MG | | | 3.93 | | | | WB | | | | 32.48- | |
| | | UD | MC | | | 11.80 | | | | WD | R | | FED | 230.60 | |
| | | UF | | | | 32.48- | | | | WE | | | CA | 1.74 | |
| | | UF | | | | 32.48 | | | | WE | | | CA | 73.64 | |
| | | UF | | | | 31.74 | | | | WE | | | CA | 75.38 | |
| | | UF | | | | .74 | | | | WE | | | CA | 75.38- | |
| | | UG | | | | 3.41 | | | | WH | 3 | | | 6.82 | |
| | | UI | MC | | | 23.59 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 7.87 | | | | WJ | 3 | | | 7.56 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 135.71 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 138.87 | | | | WM | | | | 138.87- | |
| | | UJ | | | | 138.87- | | | | WM | | | | 138.87 | |
| | | VC | RR | | | 2208.52 | | | | WM | | | | 135.71 | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 24.37 | |
| | | VD | CA | | | 2157.52 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2208.52- | | | | XV | | | MC T | 23.59 | |
| | | VD | CA | | | 2208.52 | | | | XV | | | MG T | 7.87 | |
| | | VF | | | | 51.00 | | 07/31/99 | | WB | | H | | .01 | |
| | | VF | | | | 2188.98 | | 07/31/99 | | WB | | H | | .01 | |
| | | VF | | | | 2239.98 | | 07/31/99 | | WB | | H | | .56 | |
| | | VF | | | | 2239.98- | | 07/31/99 | | WM | | H | | .05 | |
| | | VG | M | | | 1572.00 | | 07/31/99 | | WM | | H | | 2.42 | |
| | | VH | M | | | 1572.80 | | 07/31/99 | | WM | | H | | .01 | |
| | | VI | | | | 2239.98- | | 07/31/99 | | WP | | H | M | .43 | |
| | | VI | | | | 2239.98 | | 07/31/99 | | XV | | H | MG T | .13 | |
| | | VI | | | | 2188.98 | | 07/31/99 | | XV | | H | MC T | .41 | |
| | | VI | | | | 51.00 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| | | YT | | | | 398.40 | | | | | | | | | |
| 07/31/99 | | OZ | | H | | 200.23- | | | | | | | | | |
| 07/31/99 | | RA | | H | 144.00- | 1173.60- | | | | | | | | | |
| 07/31/99 | | RA | | H | 106.00 | 1177.66 | | | | | | | | | |
| 07/31/99 | | RA | | H | 38.00 | 633.46 | | | | | | | | | |
| 07/31/99 | | UC | M | H | | 6.48 | | | | | | | | | |
| 07/31/99 | | UD | MC | H | | .20 | | | | | | | | | |
| 07/31/99 | | UD | MG | H | | .07 | | | | | | | | | |
| 07/31/99 | | UF | | H | | .01 | | | | | | | | | |
| 07/31/99 | | UF | | H | | .56 | | | | | | | | | |
| 07/31/99 | | UF | | H | | .01 | | | | | | | | | |

SCI - 000002130

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]9 CD #3

REPORT N[illegible]P6667R01 EMPLOYEE HI[illegible]REPORT [illegible]851911
REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/11/99

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/31/99 | | PP# 16 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 07/31/99 | | UI | MG | H | | .13 | | | | | | | | | |
| 07/31/99 | | UI | MC | H | | .41 | | | | | | | | | |
| 07/31/99 | | UJ | | H | | 2.42 | | | | | | | | | |
| 07/31/99 | | UJ | | H | | .06 | | | | | | | | | |
| 07/31/99 | | VC | RS | H | | 38.35 | | | | | | | | | |
| 07/31/99 | | VF | | H | | .90 | | | | | | | | | |
| 07/31/99 | | VF | | H | | 38.89 | | | | | | | | | |
| 07/31/99 | | VG | M | H | | 27.84 | | | | | | | | | |
| 07/31/99 | | VH | M | H | | 27.04 | | | | | | | | | |
| 07/31/99 | | VI | | H | | .90 | | | | | | | | | |
| 07/31/99 | | VI | | H | | 38.89 | | | | | | | | | |
| 07/31/99 | | YN | | H | | .90 | | | | | | | | | |
| 07/31/99 | | YT | | H | | 398.40- | | | | | | | | | |
| PPE 07/17/99 | | PP# 15 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1781.58 | | | | AB | | | 322281468 | 1357.47 | |
| | | OZ | | | | 201.78 | | | | WB | | | | .74 | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | 25.10 | |
| | | UC | M | | | 356.21 | | | | WB | | | | 25.84 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | 25.84- | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | 161.98 | |
| | | UF | | | | 25.84- | | | | WE | | | CA | 1.36 | |
| | | UF | | | | 25.84 | | | | WE | | | CA | 45.42 | |
| | | UF | | | | 25.10 | | | | WE | | | CA | 46.78 | |
| | | UF | | | | .74 | | | | WE | | | CA | 46.78- | |
| | | UG | | | | 3.26 | | | | WH | 3 | | | 6.51 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | 7.20 | |
| | | UJ | | | | 3.16 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 107.30 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 110.46 | | | | WM | | | | 107.30 | |
| | | UJ | | | | 110.46- | | | | WM | | | | 110.46 | |
| | | VC | RR | | | 1751.00 | | | | WM | | | | 110.46- | |
| | | VD | CA | | | 51.00 | | | | WP | | | M | 23.70 | |
| | | VD | CA | | | 1751.00- | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 1751.00 | | | | XV | | | MG T | 7.65 | |
| | | VD | CA | | | 1700.00 | | | | XV | | | MC T | 22.93 | |
| | | VF | | | | 51.00 | | 07/17/99 | | WB | | H | | .43 | |
| | | VF | | | | 1730.58 | | 07/17/99 | | WB | | H | | .01 | |
| | | VF | | | | 1781.58 | | 07/17/99 | | WH | 3 | H | | .16 | |
| | | VF | | | | 1781.58- | | 07/17/99 | | WJ | 3 | H | | .18 | |
| | | VG | M | | | 1528.80 | | 07/17/99 | | WM | | H | | 1.85 | |
| | | VH | M | | | 1528.80 | | 07/17/99 | | WM | | H | | .05 | |
| | | VI | | | | 51.00 | | 07/17/99 | | WP | | H | M | .41 | |

SCI - 000002131

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [illegible]9 CD #3

REPORT N[illegible]P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 851912

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

********************************************** PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/17/99 | | PP# 15 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | VI | | | | 1730.58 | | 07/17/99 | | XV | | H | MC T | | .39 | |
| | | VI | | | | 1781.58 | | 07/17/99 | | XV | | H | MG T | | .13 | |
| | | VI | | | | 1781.58- | | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | | |
| | | YT | | | | 388.00 | | | | | | | | | | |
| 07/17/99 | | OZ | | H | | 201.78- | | | | | | | | | | |
| 07/17/99 | | RA | | H | 144.00- | 1140.80- | | | | | | | | | | |
| 07/17/99 | | RA | | H | 106.00 | 1144.80 | | | | | | | | | | |
| 07/17/99 | | RA | | H | 38.00 | 615.60 | | | | | | | | | | |
| 07/17/99 | | UC | M | H | | 6.15 | | | | | | | | | | |
| 07/17/99 | | UD | MG | H | | .07 | | | | | | | | | | |
| 07/17/99 | | UD | MC | H | | .19 | | | | | | | | | | |
| 07/17/99 | | UF | | H | | .01 | | | | | | | | | | |
| 07/17/99 | | UF | | H | | .43 | | | | | | | | | | |
| 07/17/99 | | UG | | H | | .08 | | | | | | | | | | |
| 07/17/99 | | UI | MG | H | | .13 | | | | | | | | | | |
| 07/17/99 | | UI | MC | H | | .39 | | | | | | | | | | |
| 07/17/99 | | UJ | | H | | 1.85 | | | | | | | | | | |
| 07/17/99 | | UJ | | H | | .06 | | | | | | | | | | |
| 07/17/99 | | UJ | | H | | .01- | | | | | | | | | | |
| 07/17/99 | | VC | RS | H | | 29.30 | | | | | | | | | | |
| 07/17/99 | | VF | | H | | 29.82 | | | | | | | | | | |
| 07/17/99 | | VF | | H | | .90 | | | | | | | | | | |
| 07/17/99 | | VG | M | H | | 26.40 | | | | | | | | | | |
| 07/17/99 | | VH | M | H | | 26.40 | | | | | | | | | | |
| 07/17/99 | | VI | | H | | 29.82 | | | | | | | | | | |
| 07/17/99 | | VI | | H | | .90 | | | | | | | | | | |
| 07/17/99 | | YN | | H | | .90 | | | | | | | | | | |
| 07/17/99 | | YT | | H | | 388.00- | | | | | | | | | | |
| PPE 07/03/99 | | PP# 14 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2179.83 | | | | AB | | | | 322281468 | 1641.65 | |
| | | OZ | | | 25.00 | 600.03 | | | | WB | | | | | .74 | |
| | | RA | | | 144.00 | 1140.80 | | | | WB | | | | | 30.86 | |
| | | UC | M | | | 356.21 | | | | WB | | | | | 31.60 | |
| | | UD | MG | | | 3.82 | | | | WB | | | | | 31.60- | |
| | | UD | MC | | | 11.47 | | | | WD | R | | FED | | 221.71 | |
| | | UF | | | | 31.60- | | | | WE | | | CA | | 1.68 | |
| | | UF | | | | 31.60 | | | | WE | | | CA | | 68.99 | |
| | | UF | | | | 30.86 | | | | WE | | | CA | | 70.67 | |
| | | UF | | | | .74 | | | | WE | | | CA | | 70.67- | |
| | | UG | | | | 3.26 | | | | WH | 3 | | | | 6.51 | |
| | | UI | MC | | | 22.93 | | | | WI | 3 | | | | .60 | |
| | | UI | MG | | | 7.65 | | | | WJ | 3 | | | | 7.20 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002132

Dataset: [redacted]9 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted]851913

REPORT DATE: 06/29/00 04:42

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/11/99

************************************************* PAY HISTORY *************************************************

PPE 07/03/99 PP# 14 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | UJ | | | | 3.16 | |
| | | UJ | | | | 131.99 | |
| | | UJ | | | | 135.15 | |
| | | UJ | | | | 135.15- | |
| | | VC | RR | | | 2149.25 | |
| | | VD | CA | | | 51.00 | |
| | | VD | CA | | | 2149.25- | |
| | | VD | CA | | | 2149.25 | |
| | | VD | CA | | | 2098.25 | |
| | | VF | | | | 51.00 | |
| | | VF | | | | 2128.83 | |
| | | VF | | | | 2179.83 | |
| | | VF | | | | 2179.83- | |
| | | VG | M | | | 1528.80 | |
| | | VH | M | | | 1528.80 | |
| | | VI | | | | 51.00 | |
| | | VI | | | | 2128.83 | |
| | | VI | | | | 2179.83 | |
| | | VI | | | | 2179.83- | |
| | | YN | | | 6.00 | 51.00 | |
| | | YT | | | | 388.00 | |
| 07/03/99 | | OZ | | H | | 195.03- | |
| 07/03/99 | | RA | | H | 144.00- | 1140.80- | |
| 07/03/99 | | RA | | H | 106.00 | 1144.80 | |
| 07/03/99 | | RA | | H | 38.00 | 615.60 | |
| 07/03/99 | | UC | M | H | | 6.15 | |
| 07/03/99 | | UD | MG | H | | .07 | |
| 07/03/99 | | UD | MC | H | | .19 | |
| 07/03/99 | | UF | | H | | .01 | |
| 07/03/99 | | UF | | H | | .54 | |
| 07/03/99 | | UG | | H | | .08 | |
| 07/03/99 | | UI | MG | H | | .13 | |
| 07/03/99 | | UI | MC | H | | .39 | |
| 07/03/99 | | UJ | | H | | 2.27 | |
| 07/03/99 | | UJ | | H | | .06 | |
| 07/03/99 | | UJ | | H | | .01- | |
| 07/03/99 | | VC | RS | H | | 36.05 | |
| 07/03/99 | | VF | | H | | 36.57 | |
| 07/03/99 | | VF | | H | | .90 | |
| 07/03/99 | | VG | M | H | | 26.40 | |
| 07/03/99 | | VH | M | H | | 26.40 | |
| 07/03/99 | | VI | | H | | 36.57 | |
| 07/03/99 | | VI | | H | | .90 | |
| 07/03/99 | | YN | | H | | .90 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | WK | 3 | | | .46 | |
| | | WM | | | | 3.16 | |
| | | WM | | | | 131.99 | |
| | | WM | | | | 135.15 | |
| | | WM | | | | 135.15- | |
| | | WP | | | M | 23.70 | |
| | | XR | AAKA | | AAK | 10.00 | |
| | | XV | | | MG T | 7.65 | |
| | | XV | | | MC T | 22.93 | |
| 07/03/99 | | WB | | H | | .54 | |
| 07/03/99 | | WB | | H | | .01 | |
| 07/03/99 | | WH | 3 | H | | .16 | |
| 07/03/99 | | WJ | 3 | H | | .18 | |
| 07/03/99 | | WM | | H | | 2.27 | |
| 07/03/99 | | WM | | H | | .05 | |
| 07/03/99 | | WP | | H | M | .41 | |
| 07/03/99 | | XV | | H | MC T | .39 | |
| 07/03/99 | | XV | | H | MG T | .13 | |

SCI - 000002133

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted] 9 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 851914
REPORT DATE: 06/29/00 04:42

SSN 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
NAME HENNING MICHAEL V
QUARTER ENDING 09/11/99

******************** PAY HISTORY ********************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/03/99 | PP# 14 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| 07/03/99 | | YT | | H | | 388.00- | | | | | | | | | |

SCI - 000002134

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted]99 CD #4

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted]GE 166205
REPORT DATE: 10/02/00 05:51

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/18/99
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

TOTALS TO DATE

| TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR |
|---|---|---|---|---|---|---|
| AA | | | 47692.52 | 2000 | 60035.60 | 1999 |
| AF | | | 34661.66 | 2000 | 43590.15 | 1999 |
| OZ | | | 8607.06 | 2000 | 10343.12 | 1999 |
| TI | | | 3303.61 | 2000 | 2664.35 | 1999 |
| UF | | | 691.54 | 2000 | 870.52 | 1999 |
| VC | RR | 16729.67 | 46557.99 | 2000 | 57035.40 | 1999 |
| VC | SR | | 462.80 | 2000 | | |
| VD | CA | 16729.67 | 47020.79 | 2000 | 59205.98 | 1999 |
| VG | M | 11783.52 | 33583.68 | 2000 | 41484.00 | 1999 |
| VI | | 16965.36 | 47692.52 | 2000 | 60035.60 | 1999 |
| WD | R | 1885.50 | 5229.48 | 2000 | 6159.45 | 1999 |
| WE | CA | 610.83 | 1703.50 | 2000 | 2109.52 | 1999 |
| WI | | | 12.00 | 2000 | 16.30 | 1999 |
| WK | | | 4.14 | 2000 | 12.29 | 1999 |
| WP | M | 200.34 | 568.58 | 2000 | 639.26 | 1999 |
| XV | MC T | 176.75 | 503.75 | 2000 | 622.17 | 1999 |
| YN | | | 1066.80 | 2000 | 1326.00 | 1999 |
| YW | | | | | 500.00 | 1999 |

| TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR |
|---|---|---|---|---|---|---|
| AB | | | 35262.20 | 2000 | 44423.14 | 1999 |
| AG | | | 46625.72 | 2000 | 58709.60 | 1999 |
| RA | | | 38018.66 | 2000 | 49238.48 | 1999 |
| TQ | | | 560.50 | 2000 | 1390.12 | 1999 |
| UJ | | | 2956.94 | 2000 | 3722.21 | 1999 |
| VC | RS | | | | 1670.58 | 1999 |
| VC | SS | | | | 500.00 | 1999 |
| VF | | 16965.36 | 47692.52 | 2000 | 60035.60 | 1999 |
| VH | M | 11783.52 | 33583.68 | 2000 | 41484.00 | 1999 |
| WB | | 246.00 | 691.54 | 2000 | 870.52 | 1999 |
| WD | S | | | | 607.76 | 1999 |
| WH | | | 142.29 | 2000 | 181.11 | 1999 |
| WJ | | | 216.12 | 2000 | 204.42 | 1999 |
| WM | | 1051.86 | 2956.94 | 2000 | 3722.21 | 1999 |
| XR | | | 234.00 | 2000 | 260.00 | 1999 |
| XV | MG T | 58.94 | 167.98 | 2000 | 207.45 | 1999 |
| YT | | | | | 1372.00- | 1999 |

SUPPLEMENTAL/ENTITLEMENT HISTORY

```
(1)  REC TYP   DT EFF   PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT      FLSA    STA CD-NTE  TYP   RET   WKD SCH PCA STA        GLO      EOD DT
(2)   SCD LV     NOAC     PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT       TSP 10/2   TSP RAT       ORG      ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS   HRS TD   NTE AMT   AMT TD      T-ASG CD   T-NTE DT   SEP CD ANT OFF1  ANT OFF2    ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT   CL DAY  LOC PCT   LOC AMT  CIV TYP    SVCNG AGY  PROTRLEND  AUT CD1 AUT CD2   LAST INC    RET IDC
(5)  RTND PP   RTND GR  RTND STP   OCC SER  LEO IDC   RSV CAT BW-PY-LT    OT-HR-LT  BWKLY-HRS    PY-TBL SPL-EMP             ASRK-RAT
(6)  ALT-RT1   ALT-RT2    R-TABLE   R-LOC%  12-PAY  FF DIV IDC
(1)        P  10/01/99  GS /06/07        G    11.11  30606.00       N  A               G     M          F       N  063249037  05/03/92
(2) 07/20/83      0790  0               00        1         9                            11.11  DH23SC   000242    CP1UXWR    03/08/00
(4)                                             .11   3068.00                     NV                BWE             07/18/99          0
(5)                                   0081        0         Y  4140.80         27.44   144.00
(6)                                                          N

ENT CD YN    PERCENT           AMOUNT          RATE      8.65    NTE DT             CAT CD      AMOUNT TD
(1)        P  08/13/99  GS /06/07        G    11.11  30606.00       N  A               G     M          F       N  063249037  05/03/92
(2) 07/20/83      0800  0               00        1         9                            11.11  AHD3D    000242    CP1UXWR    03/08/00
(4)                                             .11   3068.00                     NV                BWE             07/18/99          0
(5)                                   0081        0         Y  4140.80         27.44   144.00
(6)                                                          N

ENT CD YN    PERCENT           AMOUNT          RATE      8.65    NTE DT             CAT CD      AMOUNT TD
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002135

```
Dataset      9 CD #4
REPORT N    P6667R01                                  EMPLOYEE HI      REPORT                                              166206
REPORT DATE: 10/02/00 05:51
SSN            NAME                                 QUARTER ENDING
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    HENNING MICHAEL V                       12/18/99
***************************************************************   LEAVE HISTORY   **************************************************************
(1)       LA BAL       LS BAL      LA ACR       LS ACR       CE BAL    CEIL IDC     CEIL HRS  LA CR RED  LS CR RED       LM BAL  NONPAY YTD
(2)       LA CYV       LS CYV      LR BAL      TERM DT       LQ BAL     TERM DT       LP BAL    TERM DT                         NONPAY WGI
(3)       CR BAL       CD BAL      LJ CYV       LJ BAL      TERM DT      LK BAL       LL BAL     LL YTD     LL ACR       LT YTD      KD YTD
(4)       LD BAL   LD/DA ACR   LD/DA A/U   LD/DS ACR   LD/DS A/U      LD IDC    LD RCV TD  LD MX ACR     LY BAL     INT DAYS     INT HRS
(5)  FM LV AUTH  FM USED TD      FM BAL   FM NTE DT       LH YTD      LN YTD   NL LES YTD     KG YTD FFL FC/B YTD FML SLYTD SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED      LA FFT  LS PD/OWED       LS FFT       CE PD       CE FFT      CD PD     CD FFT  CR PD/OWED      CR FFT
(7)      LBK-MBR  LBK-DT-EFF  LBK-RECTD      LBK-PP     LBK-YTD      LBK-TD      LBK-FFT    LBK-BAL LBK-DN-YTD   LBK-DN-R1   LBK-DN-R2
(8)    LBK-DN-R3   LBK-DN-BC LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE   LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 12/18/99  PP# 26  LP# 25
(1)       339.00      164.00      24.00       12.00                        1       432.00
(4)                                                                        N
(6)            0
(7)            N       /  /
(8)                               /  /                   /  /       /  /
PPE 12/04/99  PP# 25  LP# 24
(1)       315.00      152.00      14.00        7.00                        1       432.00
(4)                                                                        N
(6)            0
(7)            N       /  /
(8)                               /  /                   /  /       /  /
PPE 11/20/99  PP# 24  LP# 23
(1)       301.00      145.00      14.00        7.00                        1       432.00
(4)                                                                        N
(6)            0
(7)            N       /  /
(8)                               /  /                   /  /       /  /
PPE 11/06/99  PP# 23  LP# 22
(1)       287.00      138.00      14.00        7.00                        1       432.00
(4)                                                                        N
(6)            0
(7)            N       /  /
(8)                               /  /                   /  /       /  /
PPE 10/23/99  PP# 22  LP# 21
(1)       297.00      131.00      14.00        7.00                        1       432.00
(4)                                                                        N
(6)            0
(7)            N       /  /
(8)                               /  /                   /  /       /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002136

```
Dataset: [illegible]9 CD #4
REPORT NO[illegible] P6667R01                       EMPLOYEE HIS[illegible] REPORT                                            [illegible]166207
REPORT DATE: 10/02/00 05:51
SSN          NAME                            QUARTER ENDING
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  HENNING MICHAEL V                  12/18/99
****************************************************** LEAVE HISTORY    *****************************************************
(1)     LA BAL      LS BAL     LA ACR      LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(2)     LA CYV      LS CYV     LR BAL     TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                         NONPAY WGI
(3)     CR BAL      CD BAL     LJ CYV      LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR      LT YTD      KD YTD
(4)     LD BAL  LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL    INT DAYS     INT HRS
(5) FM LV AUTH FM USED TD     FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD SL ADPT YTD
(6) LV EXC IDC LA PD/OWED     LA FFT LS PD/OWED     LS FFT      CE PD      CE FFT      CD PD     CD FFT CR PD/OWED      CR FFT
(7)   LBK-MBR  LBK-DT-EFF  LBK-RECTD     LBK-PP    LBK-YTD     LBK-TD     LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1   LBK-DN-R2
(8)  LBK-DN-R3  LBK-DN-BC LK ACR EFF  LK ACR RT LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 10/09/99  PP# 21  LP# 20
(1)     331.00     124.00      14.00       7.00                   1      432.00
(4)                                                               N
(6)          0
(7)          N        /  /
(8)                            /  /                 /  /      /  /
PPE 09/25/99  PP# 20  LP# 19
(1)     317.00     117.00      14.00       7.00                   1      432.00
(4)                                                               N
(6)          0
(7)          N        /  /
(8)                            /  /                 /  /      /  /
PPE 09/11/99  PP# 19  LP# 18
(1)     303.00     110.00      14.00       7.00                   1      432.00
(4)                                                               N
(6)          0
(7)          N        /  /
(8)                            /  /                 /  /      /  /
PPE 08/28/99  PP# 18  LP# 17
(1)     289.00     103.00      14.00       7.00                   1      432.00
(4)                                                               N
(6)          0
(7)          N        /  /
(8)                            /  /                 /  /      /  /
PPE 08/14/99  PP# 17  LP# 16
(1)     299.00      96.00      14.00       7.00                   1      432.00
(4)                                                               N
(6)          0
(7)          N        /  /
(8)                            /  /                 /  /      /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002137

Dataset: [redacted]9 CD #4

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted]REPORT [redacted]166208
REPORT DATE: 10/02/00 05:51

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/18/99

************************************************** LEAVE HISTORY ****************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 07/31/99 | PP# 16 | LP# 15 | | | | | | | | | |
| (1) | 355.00 | 89.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/17/99 | PP# 15 | LP# 14 | | | | | | | | | |
| (1) | 365.00 | 106.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/03/99 | PP# 14 | LP# 13 | | | | | | | | | |
| (1) | 447.00 | 99.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 06/19/99 | PP# 13 | LP# 12 | | | | | | | | | |
| (1) | 481.00 | 92.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 06/05/99 | PP# 12 | LP# 11 | | | | | | | | | |
| (1) | 467.00 | 85.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002138

Dataset [illegible]499 CD #4

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 166209
REPORT DATE: 10/02/00 05:51

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/18/99

******************************************************* TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/18/99 | | PP# 26 | | | | | | | | | | | | |
| 12/05/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/06/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/07/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/08/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/09/99 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/10/99 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 12/17/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/18/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 12/04/99 | | PP# 25 | | | | | | | | | | | | |
| 11/21/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/22/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/23/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/24/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/25/99 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/26/99 | 0 | | OU | | 4.00 | 0 | | | CP1UVWN | | | | | |
| 12/03/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/04/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 11/20/99 | | PP# 24 | | | | | | | | | | | | |
| 11/07/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/08/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/09/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/10/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/11/99 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/12/99 | 0 | | OU | | 4.00 | 0 | | | CP1UVWN | | | | | |
| 11/14/99 | 0 | | OU | | 1.00 | 0 | | | CP1UVWN | | | | | |
| 11/15/99 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/16/99 | 0 | | OU | | 5.00 | 0 | | | CP1UVWN | | | | | |
| 11/19/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/20/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 11/06/99 | | PP# 23 | | | | | | | | | | | | |
| 10/24/99 | 0 | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/25/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/26/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/27/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/28/99 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/29/99 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 11/05/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 11/06/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002139

Dataset: [redacted]9 CD #4

REPORT N[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT [redacted]166210
REPORT DATE: 10/02/00 05:51

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/18/99 |

*********************************************** TIME HISTORY ***********************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/23/99 | | PP# 22 | | | | | | | | | | | | |
| 10/23/99 | 0 | 11/06/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/22/99 | 0 | 11/06/99 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/23/99 | 0 | 11/06/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 10/22/99 | 0 | 11/06/99 | RG | | 24.00- | 0 | | | CP1UVWN | | | | | |
| 10/10/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/11/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/12/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/13/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/14/99 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/15/99 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 10/22/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/23/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 10/09/99 | | PP# 21 | | | | | | | | | | | | |
| 09/26/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/27/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/28/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/29/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/30/99 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/01/99 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 10/08/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 10/09/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 09/25/99 | | PP# 20 | | | | | | | | | | | | |
| 09/12/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/13/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/14/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/15/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/16/99 | 0 | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 09/17/99 | 0 | | OU | | 3.00 | 0 | | | CP1UVWN | | | | | |
| 09/24/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 09/25/99 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

*********************************************** PAY HISTORY ***********************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/18/99 | | PP# 26 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2295.54 | | | | AB | | | 322281468 | 1717.28 | |
| | | OZ | | | 26.00 | 433.42 | | | | WB | | | | 33.29- | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 32.55 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002140

Dataset [illegible]99 CD #4

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT 166211
REPORT DATE: 10/02/00 05:51

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/18/99

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/18/99 | | PP# 26 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | .74 | |
| | | UC | M | | | 372.76 | | | | WB | | | | 33.29 | |
| | | UD | MC | | | 12.00 | | | | WD | R | | FED | 240.62 | |
| | | UD | MG | | | 4.00 | | | | WE | | | CA | 79.78- | |
| | | UF | | | | 33.29- | | | | WE | | | CA | 1.80 | |
| | | UF | | | | 33.29 | | | | WE | | | CA | 77.98 | |
| | | UF | | | | .74 | | | | WE | | | CA | 79.78 | |
| | | UF | | | | 32.55 | | | | WH | 3 | | | 6.82 | |
| | | UG | | | | 3.41 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 8.00 | | | | WJ | 3 | | | 7.56 | |
| | | UI | MC | | | 24.00 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 142.33- | |
| | | UJ | | | | 142.33- | | | | WM | | | | 3.16 | |
| | | UJ | | | | 142.33 | | | | WM | | | | 139.17 | |
| | | UJ | | | | 139.17 | | | | WM | | | | 142.33 | |
| | | VC | RR | | | 2263.54 | | | | WP | | | M | 24.80 | |
| | | VD | CA | | | 51.00 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2263.54- | | | | XV | | | MC T | 24.00 | |
| | | VD | CA | | | 2263.54 | | | | XV | | | MG T | 8.00 | |
| | | VD | CA | | | 2212.54 | | 12/18/99 | | WB | | H | | .01 | |
| | | VF | | | | 51.00 | | 12/18/99 | | WM | | H | | .05 | |
| | | VF | | | | 2244.54 | | | | | | | | | |
| | | VF | | | | 2295.54 | | | | | | | | | |
| | | VF | | | | 2295.54- | | | | | | | | | |
| | | VG | M | | | 1599.84 | | | | | | | | | |
| | | VH | M | | | 1599.84 | | | | | | | | | |
| | | VI | | | | 2295.54- | | | | | | | | | |
| | | VI | | | | 2295.54 | | | | | | | | | |
| | | VI | | | | 2244.54 | | | | | | | | | |
| | | VI | | | | 51.00 | | | | | | | | | |
| | | VL | | X | | 41595.84 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| 12/18/99 | | UF | | H | | .01 | | | | | | | | | |
| 12/18/99 | | UJ | | H | | .01- | | | | | | | | | |
| 12/18/99 | | UJ | | H | | .06 | | | | | | | | | |
| 12/18/99 | | VF | | H | | .90 | | | | | | | | | |
| 12/18/99 | | VI | | H | | .90 | | | | | | | | | |
| 12/18/99 | | YN | | H | | .90 | | | | | | | | | |
| PPE 12/04/99 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2328.88 | | | | AB | | | 322281468 | 1736.08 | |
| | | OZ | | | 28.00 | 466.76 | | | | WB | | | | 33.77- | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 33.03 | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | .74 | |

SCI - 000002141

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: 99 CD #4

REPORT NO P6667R01 — EMPLOYEE HIS REPORT — 166212

REPORT DATE: 10/02/00 05:51

SSN: 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 — NAME: HENNING MICHAEL V — QUARTER ENDING 12/18/99

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/04/99 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | UC | M | | | 372.76 | | | | WB | | | | 33.77 | |
| | | UD | MC | | | 12.00 | | | | WD | R | | FED | 249.95 | |
| | | UD | MG | | | 4.00 | | | | WE | | | CA | 80.62 | |
| | | UF | | | | 33.77- | | | | WE | | | CA | 82.45- | |
| | | UF | | | | 33.77 | | | | WE | | | CA | 1.83 | |
| | | UF | | | | 33.03 | | | | WE | | | CA | 82.45 | |
| | | UF | | | | .74 | | | | WH | 3 | | | 6.82 | |
| | | UG | | | | 3.41 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 8.00 | | | | WJ | 3 | | | 7.56 | |
| | | UI | MC | | | 24.00 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 144.39 | | | | WM | | | | 144.39- | |
| | | UJ | | | | 144.39- | | | | WM | | | | 141.23 | |
| | | UJ | | | | 141.23 | | | | WM | | | | 144.39 | |
| | | VC | RR | | | 2296.88 | | | | WP | | | M | 24.80 | |
| | | VD | CA | | | 2296.88 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 51.00 | | | | XV | | | MC T | 24.00 | |
| | | VD | CA | | | 2296.88- | | | | XV | | | MG T | 8.00 | |
| | | VD | CA | | | 2245.88 | | 12/04/99 | | WB | | H | | .01 | |
| | | VF | | | | 51.00 | | 12/04/99 | | WM | | H | | .05 | |
| | | VF | | | | 2277.88 | | 12/04/99 | | WM | | H | | .01 | |
| | | VF | | | | 2328.88 | | | | | | | | | |
| | | VF | | | | 2328.88- | | | | | | | | | |
| | | VG | M | | | 1599.84 | | | | | | | | | |
| | | VH | M | | | 1599.84 | | | | | | | | | |
| | | VI | | | | 2328.88- | | | | | | | | | |
| | | VI | | | | 2328.88 | | | | | | | | | |
| | | VI | | | | 2277.88 | | | | | | | | | |
| | | VI | | | | 51.00 | | | | | | | | | |
| | | VL | | X | | 41595.84 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| 12/04/99 | | UF | | H | | .01 | | | | | | | | | |
| 12/04/99 | | UJ | | H | | .06 | | | | | | | | | |
| 12/04/99 | | VF | | H | | .90 | | | | | | | | | |
| 12/04/99 | | VI | | H | | .90 | | | | | | | | | |
| 12/04/99 | | YN | | H | | .90 | | | | | | | | | |
| PPE 11/20/99 | | PP# 24 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2828.98 | | | | AB | | | 322281468 | 2016.53 | |
| | | OZ | | | 58.00 | 966.86 | | | | WB | | | | 41.02- | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 40.28 | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | .74 | |
| | | UC | M | | | 372.76 | | | | WB | | | | 41.02 | |
| | | UD | MC | | | 12.00 | | | | WD | R | | FED | 389.98 | |

SCI - 000002142

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [redacted] 9 CD #4

REPORT N[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT [redacted] 166213
REPORT DATE: 10/02/00 05:51
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/18/99

************************************************* PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 11/20/99 | | PP# 24 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | UD | MG | | | 4.00 | | | | WE | | | CA | 123.82 | |
| | | UF | | | | 41.02- | | | | WE | | | CA | 123.82- | |
| | | UF | | | | 41.02 | | | | WE | | | CA | 2.26 | |
| | | UF | | | | 40.28 | | | | WE | | | CA | 121.56 | |
| | | UF | | | | .74 | | | | WH | 3 | | | 6.82 | |
| | | UG | | | | 3.41 | | | | WI | 3 | | | .60 | |
| | | UI | MC | | | 24.00 | | | | WJ | 3 | | | 7.56 | |
| | | UI | MG | | | 8.00 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 172.23 | |
| | | UJ | | | | 175.39 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 175.39- | | | | WM | | | | 175.39- | |
| | | UJ | | | | 172.23 | | | | WM | | | | 175.39 | |
| | | VC | RR | | | 2796.98 | | | | WP | | | M | 24.80 | |
| | | VD | CA | | | 2796.98 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 51.00 | | | | XV | | | MG T | 8.00 | |
| | | VD | CA | | | 2796.98- | | | | XV | | | MC T | 24.00 | |
| | | VD | CA | | | 2745.98 | | 01/16/99 | N | WP | | R | M | 1.48- | A |
| | | VF | | | | 51.00 | | 11/06/99 | N | WB | | R | | .01 | A |
| | | VF | | | | 2777.98 | | 11/06/99 | N | WM | | R | | .01- | A |
| | | VF | | | | 2828.98 | | 11/20/99 | | WB | | H | | .01 | |
| | | VF | | | | 2828.98- | | 11/20/99 | | WM | | H | | .01 | |
| | | VG | M | | | 1599.84 | | 11/20/99 | | WM | | H | | .05 | |
| | | VH | M | | | 1599.84 | | | | | | | | | |
| | | VI | | | | 2828.98 | | | | | | | | | |
| | | VI | | | | 2777.98 | | | | | | | | | |
| | | VI | | | | 51.00 | | | | | | | | | |
| | | VI | | | | 2828.98- | | | | | | | | | |
| | | VL | | X | | 41595.84 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| 11/06/99 | N | UF | | R | | .01 | A | | | | | | | | |
| 11/06/99 | N | UJ | | R | | .01- | A | | | | | | | | |
| 11/20/99 | | UF | | H | | .01 | | | | | | | | | |
| 11/20/99 | | UJ | | H | | .06 | | | | | | | | | |
| 11/20/99 | | VF | | H | | .90 | | | | | | | | | |
| 11/20/99 | | VI | | H | | .90 | | | | | | | | | |
| 11/20/99 | | YN | | H | | .90 | | | | | | | | | |
| PPE 11/06/99 | | PP# 23 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2295.54 | | | | AB | | | 322281468 | 1717.29 | |
| | | OZ | | | 26.00 | 433.42 | | | | WB | | | | 33.28 | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | 33.28- | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 32.54 | |
| | | UC | M | | | 372.76 | | | | WB | | | | .74 | |
| | | UD | MG | | | 4.00 | | | | WD | R | | FED | 240.62 | |

SCI - 000002143

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: 9 CD #4
REPORT NO P6667R01 EMPLOYEE HIS REPORT 166214
REPORT DATE: 10/02/00 05:51

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 12/18/99

PAY HISTORY

PPE 11/06/99 PP# 23

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | UD | MC | | | 12.00 | |
| | | UF | | | | 33.28- | |
| | | UF | | | | 33.28 | |
| | | UF | | | | 32.54 | |
| | | UF | | | | .74 | |
| | | UG | | | | 3.41 | |
| | | UI | MC | | | 24.00 | |
| | | UI | MG | | | 8.00 | |
| | | UJ | | | | 139.17 | |
| | | UJ | | | | 3.16 | |
| | | UJ | | | | 142.33- | |
| | | UJ | | | | 142.33 | |
| | | VC | RR | | | 2263.54 | |
| | | VD | CA | | | 51.00 | |
| | | VD | CA | | | 2263.54- | |
| | | VD | CA | | | 2263.54 | |
| | | VD | CA | | | 2212.54 | |
| | | VF | | | | 51.00 | |
| | | VF | | | | 2244.54 | |
| | | VF | | | | 2295.54 | |
| | | VF | | | | 2295.54- | |
| | | VG | M | | | 1599.84 | |
| | | VH | M | | | 1599.84 | |
| | | VI | | | | 2295.54 | |
| | | VI | | | | 2244.54 | |
| | | VI | | | | 51.00 | |
| | | VI | | | | 2295.54- | |
| | | VL | | X | | 41595.84 | |
| | | YN | | | 6.00 | 51.00 | |
| 10/24/98 | N | VF | | | | | A |
| 11/07/98 | N | VF | | | | | A |
| 11/21/98 | N | VF | | | | | A |
| 12/05/98 | N | VF | | | | | A |
| 12/19/98 | N | VF | | | | | A |
| 01/02/99 | N | VF | | | | | A |
| 11/06/99 | | UF | | H | | .01 | |
| 11/06/99 | | UF | | H | | .01 | |
| 11/06/99 | | UJ | | H | | .06 | |
| 11/06/99 | | UJ | | H | | .01- | |
| 11/06/99 | | VF | | H | | .90 | |
| 11/06/99 | | VI | | H | | .90 | |
| 11/06/99 | | YN | | H | | .90 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | WE | | | CA | 1.80 | |
| | | WE | | | CA | 77.98 | |
| | | WE | | | CA | 79.78 | |
| | | WE | | | CA | 79.78- | |
| | | WH | 3 | | | 6.82 | |
| | | WI | 3 | | | .60 | |
| | | WJ | 3 | | | 7.56 | |
| | | WK | 3 | | | .46 | |
| | | WM | | | | 142.33- | |
| | | WM | | | | 142.33 | |
| | | WM | | | | 139.17 | |
| | | WM | | | | 3.16 | |
| | | WP | | | M | 24.80 | |
| | | XR | AAKA | | AAK | 10.00 | |
| | | XV | | | MG T | 8.00 | |
| | | XV | | | MC T | 24.00 | |
| 11/06/99 | | WB | | H | | .01 | |
| 11/06/99 | | WB | | H | | .01 | |
| 11/06/99 | | WM | | H | | .01- | |
| 11/06/99 | | WM | | H | | .05 | |
| 11/06/99 | | WM | | H | | .01 | |

SCI - 000002144

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]99 CD #4

REPORT N[illegible]P6667R01 EMPLOYEE HI[illegible]REPORT [illegible]166215
REPORT DATE: 10/02/00 05:51

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/18/99

***************************************************** PAY HISTORY ********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/23/99 | | PP# 22 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2295.54 | | | | AB | | | 322281468 | 1717.29 | |
| | | OZ | | | 26.00 | 433.42 | | | | WB | | | | 33.29- | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 32.55 | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | .74 | |
| | | UC | M | | | 372.76 | | | | WB | | | | 33.29 | |
| | | UD | MC | | | 12.00 | | | | WD | R | | FED | 240.62 | |
| | | UD | MG | | | 4.00 | | | | WE | | | CA | 77.98 | |
| | | UF | | | | 33.29- | | | | WE | | | CA | 79.78- | |
| | | UF | | | | 33.29 | | | | WE | | | CA | 1.80 | |
| | | UF | | | | 32.55 | | | | WE | | | CA | 79.78 | |
| | | UF | | | | .74 | | | | WH | 3 | | | 6.82 | |
| | | UG | | | | 3.41 | | | | WI | 3 | | | .60 | |
| | | UI | MG | | | 8.00 | | | | WJ | 3 | | | 7.56 | |
| | | UI | MC | | | 24.00 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 142.32 | | | | WM | | | | 142.32- | |
| | | UJ | | | | 142.32- | | | | WM | | | | 139.16 | |
| | | UJ | | | | 139.16 | | | | WM | | | | 142.32 | |
| | | VC | RR | | | 2263.54 | | | | WP | | | M | 24.80 | |
| | | VD | CA | | | 2263.54 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 51.00 | | | | XV | | | MC T | 24.00 | |
| | | VD | CA | | | 2263.54- | | | | XV | | | MG T | 8.00 | |
| | | VD | CA | | | 2212.54 | | 10/23/99 | | WB | | H | | .01 | |
| | | VF | | | | 51.00 | | 10/23/99 | | WM | | H | | .05 | |
| | | VF | | | | 2244.54 | | 10/23/99 | | WM | | H | | .01 | |
| | | VF | | | | 2295.54 | | | | | | | | | |
| | | VF | | | | 2295.54- | | | | | | | | | |
| | | VG | M | | | 1599.84 | | | | | | | | | |
| | | VH | M | | | 1599.84 | | | | | | | | | |
| | | VI | | | | 2295.54- | | | | | | | | | |
| | | VI | | | | 2295.54 | | | | | | | | | |
| | | VI | | | | 2244.54 | | | | | | | | | |
| | | VI | | | | 51.00 | | | | | | | | | |
| | | VL | | X | | 41595.84 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| 10/23/99 | | UF | | H | | .01 | | | | | | | | | |
| 10/23/99 | | UJ | | H | | .06 | | | | | | | | | |
| 10/23/99 | | VF | | H | | .90 | | | | | | | | | |
| 10/23/99 | | VI | | H | | .90 | | | | | | | | | |
| 10/23/99 | | YN | | H | | .90 | | | | | | | | | |
| PPE 10/09/99 | | PP# 21 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2295.54 | | | | AB | | | 322281468 | 1717.30 | |
| | | OZ | | | 26.00 | 433.42 | | | | WB | | | | 33.28- | |

SCI - 000002145

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]99 CD #4

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 166216

REPORT DATE: 10/02/00 05:51

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 12/18/99

*************************************************** PAY HISTORY ***************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/09/99 | | PP# 21 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 33.28 | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | 32.54 | |
| | | UC | M | | | 372.76 | | | | WB | | | | .74 | |
| | | UD | MG | | | 4.00 | | | | WD | R | | FED | 240.62 | |
| | | UD | MC | | | 12.00 | | | | WE | | | CA | 1.80 | |
| | | UF | | | | 33.28- | | | | WE | | | CA | 79.78- | |
| | | UF | | | | 33.28 | | | | WE | | | CA | 77.98 | |
| | | UF | | | | .74 | | | | WE | | | CA | 79.78 | |
| | | UF | | | | 32.54 | | | | WH | 3 | | | 6.82 | |
| | | UG | | | | 3.41 | | | | WI | 3 | | | .60 | |
| | | UI | MC | | | 24.00 | | | | WJ | 3 | | | 7.56 | |
| | | UI | MG | | | 8.00 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 3.16 | |
| | | UJ | | | | 142.32- | | | | WM | | | | 139.16 | |
| | | UJ | | | | 142.32 | | | | WM | | | | 142.32 | |
| | | UJ | | | | 139.16 | | | | WM | | | | 142.32- | |
| | | VC | RR | | | 2263.54 | | | | WP | | | M | 24.80 | |
| | | VD | CA | | | 51.00 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 2263.54- | | | | XV | | | MG T | 8.00 | |
| | | VD | CA | | | 2263.54 | | | | XV | | | MC T | 24.00 | |
| | | VD | CA | | | 2212.54 | | 09/11/99 | N | WB | | R | | .01 | A |
| | | VF | | | | 51.00 | | 09/11/99 | N | WM | | R | | .03 | A |
| | | VF | | | | 2244.54 | | 10/09/99 | | WB | | H | | .01 | |
| | | VF | | | | 2295.54 | | 10/09/99 | | WB | | H | | .01 | |
| | | VF | | | | 2295.54- | | 10/09/99 | | WM | | H | | .01 | |
| | | VG | M | | | 1599.84 | | 10/09/99 | | WM | | H | | .05 | |
| | | VH | M | | | 1599.84 | | | | | | | | | |
| | | VI | | | | 2295.54- | | | | | | | | | |
| | | VI | | | | 2295.54 | | | | | | | | | |
| | | VI | | | | 2244.54 | | | | | | | | | |
| | | VI | | | | 51.00 | | | | | | | | | |
| | | VL | | X | | 41595.84 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| 09/11/99 | N | UF | | R | | .01 | A | | | | | | | | |
| 09/11/99 | N | UJ | | R | | .03 | A | | | | | | | | |
| 10/09/99 | | UF | | H | | .01 | | | | | | | | | |
| 10/09/99 | | UF | | H | | .01 | | | | | | | | | |
| 10/09/99 | | UJ | | H | | .06 | | | | | | | | | |
| 10/09/99 | | VF | | H | | .90 | | | | | | | | | |
| 10/09/99 | | VI | | H | | .90 | | | | | | | | | |
| 10/09/99 | | YN | | H | | .90 | | | | | | | | | |
| PPE 09/25/99 | | PP# 20 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2295.54 | | | | AB | | | 322281468 | 1717.29 | |

SCI - 000002146

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset: [illegible]9 CD #4
REPORT NO [illegible]P6667R01 EMPLOYEE HIS[illegible]REPORT [illegible]166217
REPORT DATE: 10/02/00 05:51

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 12/18/99

PAY HISTORY

PPE 09/25/99 PP# 20

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | OZ | | | 26.00 | 433.42 | |
| | | RA | | | 106.00 | 1177.66 | |
| | | RA | | | 38.00 | 633.46 | |
| | | UC | M | | | 372.76 | |
| | | UD | MC | | | 12.00 | |
| | | UD | MG | | | 4.00 | |
| | | UF | | | | 33.29- | |
| | | UF | | | | 33.29 | |
| | | UF | | | | 32.55 | |
| | | UF | | | | .74 | |
| | | UG | | | | 3.41 | |
| | | UI | MG | | | 8.00 | |
| | | UI | MC | | | 24.00 | |
| | | UJ | | | | 3.16 | |
| | | UJ | | | | 142.32 | |
| | | UJ | | | | 142.32- | |
| | | UJ | | | | 139.16 | |
| | | VC | RR | | | 2263.54 | |
| | | VD | CA | | | 2263.54 | |
| | | VD | CA | | | 51.00 | |
| | | VD | CA | | | 2263.54- | |
| | | VD | CA | | | 2212.54 | |
| | | VF | | | | 51.00 | |
| | | VF | | | | 2244.54 | |
| | | VF | | | | 2295.54 | |
| | | VF | | | | 2295.54- | |
| | | VG | M | | | 1599.84 | |
| | | VH | M | | | 1599.84 | |
| | | VI | | | | 2295.54- | |
| | | VI | | | | 2295.54 | |
| | | VI | | | | 2244.54 | |
| | | VI | | | | 51.00 | |
| | | VL | | X | | 41595.84 | |
| | | YN | | | 6.00 | 51.00 | |
| 09/25/99 | | UF | | H | | .01 | |
| 09/25/99 | | UJ | | H | | .06 | |
| 09/25/99 | | VF | | H | | .90 | |
| 09/25/99 | | VI | | H | | .90 | |
| 09/25/99 | | YN | | H | | .90 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | WB | | | | 33.29- | |
| | | WB | | | | 32.55 | |
| | | WB | | | | .74 | |
| | | WB | | | | 33.29 | |
| | | WD | R | | FED | 240.62 | |
| | | WE | | | CA | 77.98 | |
| | | WE | | | CA | 79.78- | |
| | | WE | | | CA | 1.80 | |
| | | WE | | | CA | 79.78 | |
| | | WH | 3 | | | 6.82 | |
| | | WI | 3 | | | .60 | |
| | | WJ | 3 | | | 7.56 | |
| | | WK | 3 | | | .46 | |
| | | WM | | | | 3.16 | |
| | | WM | | | | 142.32- | |
| | | WM | | | | 139.16 | |
| | | WM | | | | 142.32 | |
| | | WP | | | M | 24.80 | |
| | | XR | AAKA | | AAK | 10.00 | |
| | | XV | | | MC T | 24.00 | |
| | | XV | | | MG T | 8.00 | |
| 09/25/99 | | WB | | H | | .01 | |
| 09/25/99 | | WM | | H | | .05 | |
| 09/25/99 | | WM | | H | | .01 | |

SCI - 000002147

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted] 99 CD #4

REPORT [redacted] P6667R01 EMPLOYEE HI [redacted] REPORT [redacted] 166218
REPORT DATE: 10/02/00 05:51

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/18/99

*************************************************** RETIREMENT *****************************************************

| NAME(1) | DOB | EYE-ID | SCK LV BAL FERS | RET CD | FROZEN CSRS |
|---|---|---|---|---|---|
| HENNING MICHAEL V | 06/02/58 | 574340238 | | M | |

- - - - - - - - SERVICE HISTORY - - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| 05/03/92 | F | | | | |
| 01/10/93 | F | | | | |
| 01/10/93 | F | | | | |
| 07/25/93 | F | | | | |
| 07/25/93 | F | | | | |
| 07/25/93 | F | | | | |
| 01/09/94 | F | | | | |
| 03/20/94 | F | | | | |
| 01/08/95 | F | | | | |
| 07/23/95 | F | | | | |
| 01/07/96 | F | | | | |
| 01/07/96 | F | | | | |
| 11/16/96 | F | | | | |
| 01/05/97 | F | | | | |
| 01/19/97 | F | | | | |
| 07/20/97 | F | | | | |
| 10/01/97 | F | | | | |
| 01/04/98 | F | | | | |
| 09/27/98 | F | | | | |
| 10/01/98 | F | | | | |
| 10/11/98 | F | | | | |
| 10/11/98 | F | | | | |
| 01/03/99 | F | | | | |
| 01/03/99 | F | | | | |
| 01/16/99 | F | | | | |
| 07/18/99 | F | | | | |
| 07/18/99 | F | | | | |
| 08/13/99 | F | | | | |
| 10/01/99 | F | | | | |
| 01/02/00 | F | 0105/03/REALIGN | 19456.00 | | GS-05/04 00081 |
| | | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| | | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| | | 0107/25/WITHIN-GR INC | 25980.00 | | GS-05/05 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |

SCI - 000002148

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.