# EXHIBIT
# 6
# (5 OF 8)

Dataset:[illegible]0 CD #3

REPORT N[illegible]P6667R01 EMPLOYEE HI[illegible]REPORT [illegible]984956

REPORT DATE: 04/14/01 19:34

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 03/25/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 03/11/00 | PP# 06 | LP# 05 | | | | | | | | | |
| (1) | 238.00 | 206.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 02/26/00 | PP# 05 | LP# 04 | | | | | | | | | |
| (1) | 291.00 | 199.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 02/12/00 | PP# 04 | LP# 03 | | | | | | | | | |
| (1) | 347.00 | 192.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/29/00 | PP# 03 | LP# 02 | | | | | | | | | |
| (1) | 381.00 | 185.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/15/00 | PP# 02 | LP# 01 | | | | | | | | | |
| (1) | 367.00 | 178.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002153

Dataset: [illegible]0 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT [illegible]984957
REPORT DATE: 04/14/01 19:34

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 03/25/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 01/01/00 | PP# 01 | LP# 26 | | | | | | | | | |
| (1) | 353.00 | 171.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/18/99 | PP# 26 | LP# 25 | | | | | | | | | |
| (1) | 339.00 | 164.00 | 24.00 | 12.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/04/99 | PP# 25 | LP# 24 | | | | | | | | | |
| (1) | 315.00 | 152.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

****************************************************** TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/25/00 | PP# 07 | | | | | | | | | | | | | |
| 03/12/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/13/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/14/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/15/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/16/00 | | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/17/00 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 03/24/00 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/25/00 | | | LS | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002154

Dataset: [illegible]0 CD #3

REPORT NO[illegible]26667R01 EMPLOYEE HIS[illegible]REPORT [illegible]984958
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************* TIME HISTORY *******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/11/00 | | PP# 06 | | | | | | | | | | | | |
| 02/27/00 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/28/00 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/29/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/01/00 | | | LA | | 19.00 | 0 | | | CP1UVWN | | | | | |
| 03/01/00 | | | RG | | 5.00 | 0 | | | CP1UVWN | | | | | |
| 03/10/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/11/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 02/26/00 | | PP# 05 | | | | | | | | | | | | |
| 02/18/00 | | 04/08/00 | OU | | 1.00 | 0 | | | CP1UVWN | | | | | |
| 02/17/00 | | 04/08/00 | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/13/00 | | | LA | | 22.00 | 0 | | | CP1UVWN | | | | | |
| 02/13/00 | | | RG | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 02/14/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/15/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/16/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/25/00 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/26/00 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 02/12/00 | | PP# 04 | | | | | | | | | | | | |
| 01/30/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/31/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/01/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/02/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/03/00 | | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/04/00 | | | OU | | 4.00 | 0 | | | CP1UVWN | | | | | |
| 02/11/00 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/12/00 | | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 01/29/00 | | PP# 03 | | | | | | | | | | | | |
| 01/16/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/17/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/18/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/19/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/20/00 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 01/28/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/29/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002155

Dataset: [illegible]0 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible]984959
REPORT DATE: 04/14/01 19:34
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************* TIME HISTORY *******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/15/00 | | PP# 02 | | | | | | | | | | | | |
| 01/02/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/03/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/04/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/05/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/06/00 | | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/07/00 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 01/14/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/15/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 01/01/00 | | PP# 01 | | | | | | | | | | | | |
| 12/19/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/20/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/21/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/22/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/23/99 | | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 12/30/99 | | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 12/31/99 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 01/01/00 | | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |

******************************************************* PAY HISTORY *******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/25/00 | | PP# 07 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2413.60 | | | | AB | | | 322281468 | 1785.52 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | 34.26 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD R | M04 | | FED | 5.81 | |
| | | UC | M | | | 392.22 | | | | WD R | M04 | | FED | 260.74 | |
| | | UD | MC | | | 12.62 | | | | WE | M00 | | CA | 84.58 | |
| | | UD | MG | | | 4.21 | | | | WE | M00 | | CA | 1.88 | |
| | | UF | | | | .75 | | | | WH 3 | | | | 7.13 | |
| | | UF | | | | 34.26 | | | | WI 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ 3 | | | | 7.92 | |
| | | UI | MG | | | 8.42 | | | | WK 3 | | | | .46 | |
| | | UI | MC | | | 25.25 | | | | WM | | | | 3.21 | |
| | | UJ | | | | 3.22 | | | | WM | | | | 146.45 | |
| | | UJ | | | | 146.44 | | | | WP | | | M | 28.62 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002156

Dataset: D CD #3

REPORT NO 6667R01 EMPLOYEE HIS EPORT 84960
REPORT DATE: 04/14/01 19:34
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/25/00 | | PP# 07 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | VC | RR | | | 51.90 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | | MG T | 8.42 | |
| | | VD | CA | | | 2328.03 | | | | XV | | | | MC T | 25.25 | |
| | | VD | CA | | | 51.90 | | 11/06/99 | N | WB | | | | | .01 | A |
| | | VF | | | | 51.90 | | 11/06/99 | N | WM | | | | | .01- | A |
| | | VF | | | | 2361.70 | | 03/25/00 | | WB | | | H | | .01- | |
| | | VG | M | | | 1683.36 | | 03/25/00 | | WM | | | H | | .02- | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| 11/06/99 | N | UF | | | | .01 | A | | | | | | | | | |
| 11/06/99 | N | UJ | | | | .01- | A | | | | | | | | | |
| 03/25/00 | | UF | | H | | .01- | | | | | | | | | | |
| 03/25/00 | | UJ | | H | | .02- | | | | | | | | | | |
| PPE 03/11/00 | | PP# 06 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 1990.86 | | | | AB | | | | 322281468 | 1502.36 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | 27.63 | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | | .88 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 182.19 | |
| | | UD | MC | | | 12.62 | | | | WD | R | M04 | | FED | 5.92 | |
| | | UD | MG | | | 4.21 | | | | WE | | M00 | | CA | 2.96 | |
| | | UF | | | | 27.63 | | | | WE | | M00 | | CA | 54.41 | |
| | | UF | | | | .88 | | | | WH | 3 | | | | 7.13 | |
| | | UG | | | | 3.57 | | | | WI | 3 | | | | .60 | |
| | | UI | MG | | | 8.42 | | | | WJ | 3 | | | | 7.92 | |
| | | UI | MC | | | 25.25 | | | | WK | 3 | | | | .46 | |
| | | UJ | | | | 118.16 | | | | WM | | | | | 3.77 | |
| | | UJ | | | | 3.77 | | | | WM | | | | | 118.16 | |
| | | VC | RR | | | 1871.99 | | | | WP | | | | M | 28.62 | |
| | | VC | RR | | | 60.90 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | SR | | | 24.30 | | | | XV | | | | MC T | 25.25 | |
| | | VD | CA | | | 80.70 | | | | XV | | | | MG T | 8.42 | |
| | | VD | CA | | | 1871.99 | | 02/27/99 | N | WB | | | | | .02 | A |
| | | VF | | | | 1905.66 | | 02/27/99 | N | WM | | | | | .05 | A |
| | | VF | | | | 60.90 | | 03/13/99 | N | WB | | | | | .02 | A |
| | | VG | M | | | 1683.36 | | 03/13/99 | N | WM | | | | | .06 | A |
| | | VH | M | | | 1683.36 | | 03/27/99 | N | WB | | | | | .01 | A |
| | | VI | | | | 60.90 | | 03/27/99 | N | WM | | | | | .06 | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002157

Dataset: [redacted]0 CD #3

REPORT N[redacted]P6667R01 EMPLOYEE HIS[redacted]REPORT [redacted]984961
REPORT DATE: 04/14/01 19:34
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY ************************************************************

PPE 03/11/00 PP# 06 EARNINGS — DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VI | | | | 1905.66 | | 04/10/99 | N | WB | | | | .01 | A |
| | | VL | | X | | 43767.36 | | 04/10/99 | N | WM | | | | .05 | A |
| | | YN | | | 6.00 | 51.90 | | 04/24/99 | N | WB | | | | .01 | A |
| 02/27/99 | N | UF | | | | .01 | A | 04/24/99 | N | WM | | | | .05 | A |
| 02/27/99 | N | UF | | | | .01 | A | 05/08/99 | N | WB | | | | .01 | A |
| 02/27/99 | N | UJ | | | | .01- | A | 05/08/99 | N | WM | | | | .05 | A |
| 02/27/99 | N | UJ | | | | .06 | A | 05/22/99 | N | WB | | | | .01 | A |
| 02/27/99 | N | VF | | | | .90 | A | 05/22/99 | N | WM | | | | .05 | A |
| 02/27/99 | N | VI | | | | .90 | A | 06/05/99 | N | WB | | | | .01 | A |
| 02/27/99 | N | YN | | | | .90 | A | 06/05/99 | N | WM | | | | .05 | A |
| 03/13/99 | N | UF | | | | .01 | A | 06/19/99 | N | WB | | | | .01 | A |
| 03/13/99 | N | UF | | | | .01 | A | 06/19/99 | N | WM | | | | .05 | A |
| 03/13/99 | N | UJ | | | | .06 | A | 07/03/99 | N | WB | | | | .01 | A |
| 03/13/99 | N | VF | | | | .90 | A | 07/03/99 | N | WM | | | | .05 | A |
| 03/13/99 | N | VI | | | | .90 | A | 07/17/99 | N | WB | | | | .01 | A |
| 03/13/99 | N | YN | | | | .90 | A | 07/17/99 | N | WM | | | | .05 | A |
| 03/27/99 | N | UF | | | | .01 | A | 07/31/99 | N | WB | | | | .02 | A |
| 03/27/99 | N | UJ | | | | .06 | A | 07/31/99 | N | WM | | | | .06 | A |
| 03/27/99 | N | VF | | | | .90 | A | 08/14/99 | N | WB | | | | .02 | A |
| 03/27/99 | N | VI | | | | .90 | A | 08/14/99 | N | WM | | | | .06 | A |
| 03/27/99 | N | YN | | | | .90 | A | 08/28/99 | N | WB | | | | .02 | A |
| 04/10/99 | N | UF | | | | .01 | A | 08/28/99 | N | WM | | | | .05 | A |
| 04/10/99 | N | UJ | | | | .01- | A | 09/11/99 | N | WB | | | | .02 | A |
| 04/10/99 | N | UJ | | | | .06 | A | 09/11/99 | N | WM | | | | .06 | A |
| 04/10/99 | N | VF | | | | .90 | A | 09/25/99 | N | WB | | | | .01 | A |
| 04/10/99 | N | VI | | | | .90 | A | 09/25/99 | N | WM | | | | .06 | A |
| 04/10/99 | N | YN | | | | .90 | A | 10/09/99 | N | WB | | | | .01 | A |
| 04/24/99 | N | UF | | | | .01 | A | 10/09/99 | N | WM | | | | .06 | A |
| 04/24/99 | N | UJ | | | | .06 | A | 10/23/99 | N | WB | | | | .01 | A |
| 04/24/99 | N | UJ | | | | .01- | A | 10/23/99 | N | WM | | | | .06 | A |
| 04/24/99 | N | VF | | | | .90 | A | 11/06/99 | N | WB | | | | .01 | A |
| 04/24/99 | N | VI | | | | .90 | A | 11/06/99 | N | WM | | | | .06 | A |
| 04/24/99 | N | YN | | | | .90 | A | 11/20/99 | N | WB | | | | .01 | A |
| 05/08/99 | N | UF | | | | .01 | A | 11/20/99 | N | WM | | | | .06 | A |
| 05/08/99 | N | UJ | | | | .01- | A | 12/04/99 | N | WB | | | | .01 | A |
| 05/08/99 | N | UJ | | | | .06 | A | 12/04/99 | N | WM | | | | .06 | A |
| 05/08/99 | N | VF | | | | .90 | A | 12/18/99 | N | WB | | | | .01 | A |
| 05/08/99 | N | VI | | | | .90 | A | 12/18/99 | N | WM | | | | .05 | A |
| 05/08/99 | N | YN | | | | .90 | A | 01/01/00 | N | WB | | | | .01 | A |
| 05/22/99 | N | UF | | | | .01 | A | 01/01/00 | N | WE | M00 | | CA | 77.22 | A |
| 05/22/99 | N | UJ | | | | .01- | A | 01/01/00 | N | WE | | | CA | 77.14- | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002158

Dataset: [redacted]0 CD #3

REPORT NO[redacted]P6667R01 EMPLOYEE HIS[redacted]REPORT [redacted]984962
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************** PAY HISTORY ******************************************

PPE 03/11/00 PP# 06 EARNINGS / DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/99 | N | UJ | | | | .06 | A | 01/01/00 | N | WM | | | | .06 | A |
| 05/22/99 | N | VF | | | | .90 | A | 01/15/00 | N | WB | | | | .02 | A |
| 05/22/99 | N | VI | | | | .90 | A | 01/15/00 | N | WE | | | CA | 86.38- | A |
| 05/22/99 | N | YN | | | | .90 | A | 01/15/00 | N | WE | M00 | | CA | 86.46 | A |
| 06/05/99 | N | UF | | | | .01 | A | 01/15/00 | N | WM | | | | .05 | A |
| 06/05/99 | N | UJ | | | | .01- | A | 01/29/00 | N | WB | | | | .01 | A |
| 06/05/99 | N | UJ | | | | .06 | A | 01/29/00 | N | WE | M00 | | CA | 57.74 | A |
| 06/05/99 | N | VF | | | | .90 | A | 01/29/00 | N | WE | | | CA | 57.69- | A |
| 06/05/99 | N | VI | | | | .90 | A | 01/29/00 | N | WM | | | | .05 | A |
| 06/05/99 | N | YN | | | | .90 | A | 02/12/00 | N | WB | | | | .02 | A |
| 06/19/99 | N | UF | | | | .01 | A | 02/12/00 | N | WE | | | CA | 89.19- | A |
| 06/19/99 | N | UJ | | | | .01- | A | 02/12/00 | N | WE | M00 | | CA | 89.26 | A |
| 06/19/99 | N | UJ | | | | .06 | A | 02/12/00 | N | WM | | | | .06 | A |
| 06/19/99 | N | VF | | | | .90 | A | 02/26/00 | N | WB | | | | .01 | A |
| 06/19/99 | N | VI | | | | .90 | A | 02/26/00 | N | WE | M00 | | CA | 55.64 | A |
| 06/19/99 | N | YN | | | | .90 | A | 02/26/00 | N | WE | | | CA | 55.58- | A |
| 07/03/99 | N | UF | | | | .01 | A | 02/26/00 | N | WM | | | | .06 | A |
| 07/03/99 | N | UJ | | | | .01- | A | 03/11/00 | | WB | | H | | .01 | |
| 07/03/99 | N | UJ | | | | .06 | A | | | | | | | | |
| 07/03/99 | N | VF | | | | .90 | A | | | | | | | | |
| 07/03/99 | N | VI | | | | .90 | A | | | | | | | | |
| 07/03/99 | N | YN | | | | .90 | A | | | | | | | | |
| 07/17/99 | N | UF | | | | .01 | A | | | | | | | | |
| 07/17/99 | N | UJ | | | | .01- | A | | | | | | | | |
| 07/17/99 | N | UJ | | | | .06 | A | | | | | | | | |
| 07/17/99 | N | VF | | | | .90 | A | | | | | | | | |
| 07/17/99 | N | VI | | | | .90 | A | | | | | | | | |
| 07/17/99 | N | YN | | | | .90 | A | | | | | | | | |
| 07/31/99 | N | UF | | | | .01 | A | | | | | | | | |
| 07/31/99 | N | UF | | | | .01 | A | | | | | | | | |
| 07/31/99 | N | UJ | | | | .06 | A | | | | | | | | |
| 07/31/99 | N | VF | | | | .90 | A | | | | | | | | |
| 07/31/99 | N | VI | | | | .90 | A | | | | | | | | |
| 07/31/99 | N | YN | | | | .90 | A | | | | | | | | |
| 08/14/99 | N | UF | | | | .01 | A | | | | | | | | |
| 08/14/99 | N | UF | | | | .01 | A | | | | | | | | |
| 08/14/99 | N | UJ | | | | .06 | A | | | | | | | | |
| 08/14/99 | N | VF | | | | .90 | A | | | | | | | | |
| 08/14/99 | N | VI | | | | .90 | A | | | | | | | | |
| 08/14/99 | N | YN | | | | .90 | A | | | | | | | | |
| 08/28/99 | N | UF | | | | .01 | A | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002159

Dataset: [illegible]0 CD #3

REPORT NO[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT [illegible]984963
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN — DEDUCTIONS

PPE 03/11/00 PP# 06 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 08/28/99 | N | UF | | | | .01 | A |
| 08/28/99 | N | UJ | | | | .06 | A |
| 08/28/99 | N | UJ | | | | .01- | A |
| 08/28/99 | N | VF | | | | .90 | A |
| 08/28/99 | N | VI | | | | .90 | A |
| 08/28/99 | N | YN | | | | .90 | A |
| 09/11/99 | N | UF | | | | .20 | A |
| 09/11/99 | N | UF | | | | .18- | A |
| 09/11/99 | N | UJ | | | | .88 | A |
| 09/11/99 | N | UJ | | | | .82- | A |
| 09/11/99 | N | VF | | | | 14.09 | A |
| 09/11/99 | N | VF | | | | 13.19- | A |
| 09/11/99 | N | VI | | | | 14.09 | A |
| 09/11/99 | N | VI | | | | 13.19- | A |
| 09/11/99 | N | YN | | | | .90 | A |
| 09/25/99 | N | UF | | | | .01 | A |
| 09/25/99 | N | UJ | | | | .06 | A |
| 09/25/99 | N | VF | | | | .90 | A |
| 09/25/99 | N | VI | | | | .90 | A |
| 09/25/99 | N | YN | | | | .90 | A |
| 10/09/99 | N | UF | | | | .01 | A |
| 10/09/99 | N | UJ | | | | .06 | A |
| 10/09/99 | N | VF | | | | .90 | A |
| 10/09/99 | N | VI | | | | .90 | A |
| 10/09/99 | N | YN | | | | .90 | A |
| 10/23/99 | N | UF | | | | .01 | A |
| 10/23/99 | N | UJ | | | | .06 | A |
| 10/23/99 | N | VF | | | | .90 | A |
| 10/23/99 | N | VI | | | | .90 | A |
| 10/23/99 | N | YN | | | | .90 | A |
| 11/06/99 | N | UF | | | | .01 | A |
| 11/06/99 | N | UJ | | | | .06 | A |
| 11/06/99 | N | VF | | | | .90 | A |
| 11/06/99 | N | VI | | | | .90 | A |
| 11/06/99 | N | YN | | | | .90 | A |
| 11/20/99 | N | UF | | | | .01 | A |
| 11/20/99 | N | UJ | | | | .06 | A |
| 11/20/99 | N | VF | | | | .90 | A |
| 11/20/99 | N | VI | | | | .90 | A |
| 11/20/99 | N | YN | | | | .90 | A |
| 12/04/99 | N | UF | | | | .01 | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002160

Dataset: [redacted]00 CD #3

REPORT NO[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT [redacted] 984964
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

*************************************************** PAY HISTORY ***************************************************

PPE 03/11/00 PP# 06

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EARNINGS | | | | | | | | DEDUCTIONS | | | |
| 12/04/99 | N | UJ | | | | .06 | A | | | | | | | | |
| 12/04/99 | N | VF | | | | .90 | A | | | | | | | | |
| 12/04/99 | N | VI | | | | .90 | A | | | | | | | | |
| 12/04/99 | N | YN | | | | .90 | A | | | | | | | | |
| 12/18/99 | N | UF | | | | .01 | A | | | | | | | | |
| 12/18/99 | N | UJ | | | | .01- | A | | | | | | | | |
| 12/18/99 | N | UJ | | | | .06 | A | | | | | | | | |
| 12/18/99 | N | VF | | | | .90 | A | | | | | | | | |
| 12/18/99 | N | VI | | | | .90 | A | | | | | | | | |
| 12/18/99 | N | YN | | | | .90 | A | | | | | | | | |
| 01/01/00 | N | UF | | | | .01 | A | | | | | | | | |
| 01/01/00 | N | UJ | | | | .06 | A | | | | | | | | |
| 01/01/00 | N | VD | CA | | | .90 | A | | | | | | | | |
| 01/01/00 | N | VF | | | | .90 | A | | | | | | | | |
| 01/01/00 | N | VI | | | | .90 | A | | | | | | | | |
| 01/01/00 | N | YN | | | | .90 | A | | | | | | | | |
| 01/15/00 | N | UF | | | | .01 | A | | | | | | | | |
| 01/15/00 | N | UF | | | | .01 | A | | | | | | | | |
| 01/15/00 | N | UJ | | | | .06 | A | | | | | | | | |
| 01/15/00 | N | UJ | | | | .01- | A | | | | | | | | |
| 01/15/00 | N | VD | CA | | | .90 | A | | | | | | | | |
| 01/15/00 | N | VF | | | | .90 | A | | | | | | | | |
| 01/15/00 | N | VI | | | | .90 | A | | | | | | | | |
| 01/15/00 | N | YN | | | | .90 | A | | | | | | | | |
| 01/29/00 | N | UF | | | | .01 | A | | | | | | | | |
| 01/29/00 | N | UJ | | | | .01- | A | | | | | | | | |
| 01/29/00 | N | UJ | | | | .06 | A | | | | | | | | |
| 01/29/00 | N | VD | CA | | | .90 | A | | | | | | | | |
| 01/29/00 | N | VF | | | | .90 | A | | | | | | | | |
| 01/29/00 | N | VI | | | | .90 | A | | | | | | | | |
| 01/29/00 | N | YN | | | | .90 | A | | | | | | | | |
| 02/12/00 | N | UF | | | | .01 | A | | | | | | | | |
| 02/12/00 | N | UF | | | | .01 | A | | | | | | | | |
| 02/12/00 | N | UJ | | | | .06 | A | | | | | | | | |
| 02/12/00 | N | VD | CA | | | .90 | A | | | | | | | | |
| 02/12/00 | N | VF | | | | .90 | A | | | | | | | | |
| 02/12/00 | N | VI | | | | .90 | A | | | | | | | | |
| 02/12/00 | N | YN | | | | .90 | A | | | | | | | | |
| 02/26/00 | N | UF | | | | .01 | A | | | | | | | | |
| 02/26/00 | N | UJ | | | | .06 | A | | | | | | | | |
| 02/26/00 | N | VD | CA | | | .90 | A | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002161

Dataset: [redacted]0 CD #3

REPORT NO [redacted]P6667R01 EMPLOYEE HIS[redacted]REPORT [redacted]984965

REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 03/25/00

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/11/00 | | PP# 06 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| 02/26/00 | N | VF | | | | .90 | A | | | | | | | | | |
| 02/26/00 | N | VI | | | | .90 | A | | | | | | | | | |
| 02/26/00 | N | YN | | | | .90 | A | | | | | | | | | |
| 03/11/00 | | UF | | H | | .01 | | | | | | | | | | |
| 03/11/00 | N | YN | | | | 9.00 | | | | | | | | | | |
| PPE 02/26/00 | | PP# 05 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1956.66 | | | | AB | | | | 322281468 | 1474.38 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | 28.37- | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | | 28.37 | |
| | | UC | M | | | 392.22 | | | | WB | | | | | 27.63 | |
| | | UD | MC | | | 12.62 | | | | WB | | | | | .74 | |
| | | UD | MG | | | 4.21 | | | | WD | R | | | FED | 186.62 | |
| | | UF | | | | .74 | | | | WE | | | | CA | 55.58- | |
| | | UF | | | | 27.63 | | | | WE | | | | CA | 55.58 | |
| | | UF | | | | 28.37 | | | | WE | | | | CA | 54.11 | |
| | | UF | | | | 28.37- | | | | WE | | | | CA | 1.47 | |
| | | UG | | | | 3.57 | | | | WH | 3 | | | | 7.13 | |
| | | UI | MC | | | 25.25 | | | | WI | 3 | | | | .60 | |
| | | UI | MG | | | 8.42 | | | | WJ | 3 | | | | 7.92 | |
| | | UJ | | | | 121.31 | | | | WK | 3 | | | | .46 | |
| | | UJ | | | | 118.15 | | | | WM | | | | | 121.31- | |
| | | UJ | | | | 3.16 | | | | WM | | | | | 121.31 | |
| | | UJ | | | | 121.31- | | | | WM | | | | | 3.16 | |
| | | VC | RR | | | 1922.99 | | | | WM | | | | | 118.15 | |
| | | VD | CA | | | 1922.99 | | | | WP | | | | M | 28.62 | |
| | | VD | CA | | | 1922.99- | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 1871.99 | | | | XV | | | | MG T | 8.42 | |
| | | VD | CA | | | 51.00 | | | | XV | | | | MC T | 25.25 | |
| | | VF | | | | 51.00 | | 02/26/00 | | WB | | | H | | 6.36 | |
| | | VF | | | | 1905.66 | | 02/26/00 | | WB | | | H | | .01 | |
| | | VF | | | | 1956.66 | | 02/26/00 | | WE | | M00 | H | CA | 29.05 | |
| | | VF | | | | 1956.66- | | 02/26/00 | | WE | | M00 | H | CA | .36 | |
| | | VG | M | | | 1683.36 | | 02/26/00 | | WE | | | H | CA | 1.47- | |
| | | VH | M | | | 1683.36 | | 02/26/00 | | WE | | | H | CA | 54.11- | |
| | | VI | | | | 51.00 | | 02/26/00 | | WE | | M00 | H | CA | 54.14 | |
| | | VI | | | | 1905.66 | | 02/26/00 | | WE | | M00 | H | CA | 1.50 | |
| | | VI | | | | 1956.66 | | 02/26/00 | | WM | | | H | | .05 | |
| | | VI | | | | 1956.66- | | 02/26/00 | | WM | | | H | | .01 | |
| | | VL | | X | | 43767.36 | | 02/26/00 | | WM | | | H | | 27.19 | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002162

Dataset: [redacted]00 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 984966
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 02/26/00 | | PP# 05 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| 02/26/00 | | OZ | | H | 25.00 | 438.50 | | | | | | | | | |
| 02/26/00 | | UF | | H | | .01 | | | | | | | | | |
| 02/26/00 | | UF | | H | | 6.36 | | | | | | | | | |
| 02/26/00 | | UJ | | H | | .06 | | | | | | | | | |
| 02/26/00 | | UJ | | H | | 27.19 | | | | | | | | | |
| 02/26/00 | | VD | CA | H | | .90 | | | | | | | | | |
| 02/26/00 | | VD | CA | H | | 438.50 | | | | | | | | | |
| 02/26/00 | | VF | | H | | .90 | | | | | | | | | |
| 02/26/00 | | VF | | H | | 438.50 | | | | | | | | | |
| 02/26/00 | | VI | | H | | 438.50 | | | | | | | | | |
| 02/26/00 | | VI | | H | | .90 | | | | | | | | | |
| 02/26/00 | | YN | | H | | .90 | | | | | | | | | |
| PPE 02/12/00 | | PP# 04 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2447.78 | | | | AB | | | 322281468 | 1804.82 | |
| | | OZ | | | 28.00 | 491.12 | | | | WB | | | | .74 | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | 34.75 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | 35.49 | |
| | | UC | M | | | 392.22 | | | | WB | | | | 35.49- | |
| | | UD | MG | | | 4.21 | | | | WD | R | | FED | 276.12 | |
| | | UD | MC | | | 12.62 | | | | WE | | | CA | 1.88 | |
| | | UF | | | | .74 | | | | WE | | | CA | 87.31 | |
| | | UF | | | | 34.75 | | | | WE | | | CA | 89.19 | |
| | | UF | | | | 35.49 | | | | WE | | | CA | 89.19- | |
| | | UF | | | | 35.49- | | | | WH | 3 | | | 7.13 | |
| | | UG | | | | 3.57 | | | | WI | 3 | | | .60 | |
| | | UI | MC | | | 25.25 | | | | WJ | 3 | | | 7.92 | |
| | | UI | MG | | | 8.42 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 151.76 | |
| | | UJ | | | | 148.60 | | | | WM | | | | 151.76- | |
| | | UJ | | | | 151.76- | | | | WM | | | | 3.16 | |
| | | UJ | | | | 151.76 | | | | WM | | | | 148.60 | |
| | | VC | RR | | | 2414.11 | | | | WP | | | M | 28.62 | |
| | | VD | CA | | | 51.00 | | | | XR | AAKA | | AAK | 12.00 | |
| | | VD | CA | | | 2363.11 | | | | XV | | | MG T | 8.42 | |
| | | VD | CA | | | 2414.11 | | | | XV | | | MC T | 25.25 | |
| | | VD | CA | | | 2414.11- | | 02/12/00 | | WB | | H | | .01 | |
| | | VF | | | | 2447.78- | | 02/12/00 | | WB | | H | | .01 | |
| | | VF | | | | 2447.78 | | 02/12/00 | | WE | | H | CA | 87.31- | |
| | | VF | | | | 2396.78 | | 02/12/00 | | WE | M00 | H | CA | 87.35 | |
| | | VF | | | | 51.00 | | 02/12/00 | | WE | M00 | H | CA | 1.91 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002163

Dataset: [redacted]00 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 984967
REPORT DATE: 04/14/01 19:34
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 02/12/00 | | PP# 04 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | VG | M | | | 1683.36 | | 02/12/00 | | WE | | H | CA | 1.88- | |
| | | VH | M | | | 1683.36 | | 02/12/00 | | WM | | H | | .01 | |
| | | VI | | | | 51.00 | | 02/12/00 | | WM | | H | | .05 | |
| | | VI | | | | 2447.78- | | | | | | | | | |
| | | VI | | | | 2447.78 | | | | | | | | | |
| | | VI | | | | 2396.78 | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| 02/12/00 | | UF | | H | | .01 | | | | | | | | | |
| 02/12/00 | | UF | | H | | .01 | | | | | | | | | |
| 02/12/00 | | UJ | | H | | .06 | | | | | | | | | |
| 02/12/00 | | VD | CA | H | | .90 | | | | | | | | | |
| 02/12/00 | | VF | | H | | .90 | | | | | | | | | |
| 02/12/00 | | VI | | H | | .90 | | | | | | | | | |
| 02/12/00 | | YN | | H | | .90 | | | | | | | | | |
| PPE 01/29/00 | | PP# 03 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 1991.74 | | | | AB | | | 322281468 | 1501.40 | |
| | | OZ | | | 2.00 | 35.08 | | | | WB | | | | 28.14 | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | 28.88 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | .74 | |
| | | UC | M | | | 392.22 | | | | WB | | | | 28.88- | |
| | | UD | MG | | | 4.21 | | | | WD | R | | FED | 191.88 | |
| | | UD | MC | | | 12.62 | | | | WE | | | CA | 1.50 | |
| | | UF | | | | .74 | | | | WE | | | CA | 56.19 | |
| | | UF | | | | 28.14 | | | | WE | | | CA | 57.69 | |
| | | UF | | | | 28.88 | | | | WE | | | CA | 57.69- | |
| | | UF | | | | 28.88- | | | | WH | 3 | | | 7.13 | |
| | | UG | | | | 3.57 | | | | WI | 3 | | | .60 | |
| | | UI | MC | | | 25.25 | | | | WJ | 3 | | | 7.92 | |
| | | UI | MG | | | 8.42 | | | | WK | 3 | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 123.49 | |
| | | UJ | | | | 120.33 | | | | WM | | | | 123.49- | |
| | | UJ | | | | 123.49- | | | | WM | | | | 120.33 | |
| | | UJ | | | | 123.49 | | | | WM | | | | 3.16 | |
| | | VC | RR | | | 1958.07 | | | | WP | | | M | 28.62 | |
| | | VD | CA | | | 51.00 | | | | XR | AAKA | | AAK | 10.00 | |
| | | VD | CA | | | 1907.07 | | | | XV | | | MC T | 25.25 | |
| | | VD | CA | | | 1958.07 | | | | XV | | | MG T | 8.42 | |
| | | VD | CA | | | 1958.07- | | 01/29/00 | | WB | | H | | .01 | |
| | | VF | | | | 1991.74- | | 01/29/00 | | WE | | H | CA | 56.19- | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002164

Dataset [illegible] 100 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible]E 984968
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** PAY HISTORY ****************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/29/00 | | PP# 03 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | | |
| | | VF | | | | 1991.74 | | 01/29/00 | | WE | | M00 | H | CA | | 1.52 | |
| | | VF | | | | 1940.74 | | 01/29/00 | | WE | | | H | CA | | 1.50- | |
| | | VF | | | | 51.00 | | 01/29/00 | | WE | | M00 | H | CA | | 56.22 | |
| | | VG | M | | | 1683.36 | | 01/29/00 | | WM | | | H | | | .05 | |
| | | VH | M | | | 1683.36 | | | | | | | | | | | |
| | | VI | | | | 51.00 | | | | | | | | | | | |
| | | VI | | | | 1991.74- | | | | | | | | | | | |
| | | VI | | | | 1991.74 | | | | | | | | | | | |
| | | VI | | | | 1940.74 | | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | | | |
| 01/29/00 | | UF | | H | | .01 | | | | | | | | | | | |
| 01/29/00 | | UJ | | H | | .06 | | | | | | | | | | | |
| 01/29/00 | | UJ | | H | | .01- | | | | | | | | | | | |
| 01/29/00 | | VD | CA | H | | .90 | | | | | | | | | | | |
| 01/29/00 | | VF | | H | | .90 | | | | | | | | | | | |
| 01/29/00 | | VI | | H | | .90 | | | | | | | | | | | |
| 01/29/00 | | YN | | H | | .90 | | | | | | | | | | | |
| PPE 01/15/00 | | PP# 02 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2412.70 | | | | AB | | | | | 322281468 | 1787.05 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | | .74 | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | | | 34.24 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | | 34.98 | |
| | | UC | M | | | 392.22 | | | | WB | | | | | | 34.98- | |
| | | UD | MG | | | 4.21 | | | | WD | R | | | FED | | 266.30 | |
| | | UD | MC | | | 12.62 | | | | WE | | | | CA | | 1.85 | |
| | | UF | | | | .74 | | | | WE | | | | CA | | 84.53 | |
| | | UF | | | | 34.24 | | | | WE | | | | CA | | 86.38 | |
| | | UF | | | | 34.98 | | | | WE | | | | CA | | 86.38- | |
| | | UF | | | | 34.98- | | | | WH | 3 | | | | | 7.13 | |
| | | UG | | | | 3.57 | | | | WI | 3 | | | | | .60 | |
| | | UI | MC | | | 25.25 | | | | WJ | 3 | | | | | 7.92 | |
| | | UI | MG | | | 8.42 | | | | WK | 3 | | | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | | | 149.59- | |
| | | UJ | | | | 146.43 | | | | WM | | | | | | 149.59 | |
| | | UJ | | | | 149.59 | | | | WM | | | | | | 146.43 | |
| | | UJ | | | | 149.59- | | | | WM | | | | | | 3.16 | |
| | | VC | RR | | | 2379.03 | | | | WP | | | | M | | 28.62 | |
| | | VD | CA | | | 51.00 | | | | XR | AAKA | | | AAK | | 10.00 | |
| | | VD | CA | | | 2328.03 | | | | XV | | | | MC T | | 25.25 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002165

Dataset: [redacted]00 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 984969
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/15/00 | | PP# 02 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | VD | CA | | | 2379.03 | | | | XV | | | MG T | 8.42 | |
| | | VD | CA | | | 2379.03- | | 01/15/00 | | WB | | H | | .01 | |
| | | VF | | | | 2412.70- | | 01/15/00 | | WB | | H | | .01 | |
| | | VF | | | | 2412.70 | | 01/15/00 | | WE | | H | CA | 84.53- | |
| | | VF | | | | 2361.70 | | 01/15/00 | | WE | | H | CA | 1.85- | |
| | | VF | | | | 51.00 | | 01/15/00 | | WE | M00 | H | CA | 1.88 | |
| | | VG | M | | | 1683.36 | | 01/15/00 | | WE | M00 | H | CA | 84.58 | |
| | | VH | M | | | 1683.36 | | 01/15/00 | | WM | | H | | .05 | |
| | | VI | | | | 2412.70 | | | | | | | | | |
| | | VI | | | | 2412.70- | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | |
| | | VI | | | | 51.00 | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.00 | | | | | | | | | |
| 01/15/00 | | UF | | H | | .01 | | | | | | | | | |
| 01/15/00 | | UF | | H | | .01 | | | | | | | | | |
| 01/15/00 | | UJ | | H | | .01- | | | | | | | | | |
| 01/15/00 | | UJ | | H | | .06 | | | | | | | | | |
| 01/15/00 | | VD | CA | H | | .90 | | | | | | | | | |
| 01/15/00 | | VF | | H | | .90 | | | | | | | | | |
| 01/15/00 | | VI | | H | | .90 | | | | | | | | | |
| 01/15/00 | | YN | | H | | .90 | | | | | | | | | |
| PPE 01/01/00 | | PP# 01 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2295.54 | | | | AB | | | 322281468 | 1722.85 | |
| | | OZ | | | 26.00 | 433.42 | | | | WB | | | | .74 | |
| | | RA | | | 106.00 | 1177.66 | | | | WB | | | | 32.55 | |
| | | RA | | | 38.00 | 633.46 | | | | WB | | | | 33.29 | |
| | | UC | M | | | 372.76 | | | | WB | | | | 33.29- | |
| | | UD | MC | | | 12.00 | | | | WD R | | | FED | 237.70 | |
| | | UD | MG | | | 4.00 | | | | WE | | | CA | 1.74 | |
| | | UF | | | | 33.29- | | | | WE | | | CA | 75.40 | |
| | | UF | | | | 33.29 | | | | WE | | | CA | 77.14 | |
| | | UF | | | | .74 | | | | WE | | | CA | 77.14- | |
| | | UF | | | | 32.55 | | | | WH 3 | | | | 6.82 | |
| | | UG | | | | 3.41 | | | | WI 3 | | | | .60 | |
| | | UI | MG | | | 8.00 | | | | WJ 3 | | | | 7.56 | |
| | | UI | MC | | | 24.00 | | | | WK 3 | | | | .46 | |
| | | UJ | | | | 3.16 | | | | WM | | | | 142.32- | |
| | | UJ | | | | 142.32- | | | | WM | | | | 142.32 | |
| | | UJ | | | | 142.32 | | | | WM | | | | 139.16 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002166

Dataset: [illegible]00 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT [illegible] 984970
REPORT DATE: 04/14/01 19:34

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/25/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************** PAY HISTORY ********************************************

PPE 01/01/00 PP# 01

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | UJ | | | | 139.16 | |
| | | VC | RR | | | 2263.54 | |
| | | VD | CA | | | 51.00 | |
| | | VD | CA | | | 2263.54- | |
| | | VD | CA | | | 2263.54 | |
| | | VD | CA | | | 2212.54 | |
| | | VF | | | | 51.00 | |
| | | VF | | | | 2244.54 | |
| | | VF | | | | 2295.54 | |
| | | VF | | | | 2295.54- | |
| | | VG | M | | | 1599.84 | |
| | | VH | M | | | 1599.84 | |
| | | VI | | | | 2295.54- | |
| | | VI | | | | 2295.54 | |
| | | VI | | | | 2244.54 | |
| | | VI | | | | 51.00 | |
| | | VL | | X | | 41595.84 | |
| | | YN | | | 6.00 | 51.00 | |
| 01/01/00 | | UF | | H | | .01 | |
| 01/01/00 | | UJ | | H | | .06 | |
| 01/01/00 | | VD | CA | H | | .90 | |
| 01/01/00 | | VF | | H | | .90 | |
| 01/01/00 | | VI | | H | | .90 | |
| 01/01/00 | | YN | | H | | .90 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | WM | | | | | 3.16 | |
| | | WP | | | | M | 24.80 | |
| | | XR | AAKA | | | AAK | 10.00 | |
| | | XV | | | | MG T | 8.00 | |
| | | XV | | | | MC T | 24.00 | |
| 01/01/00 | | WB | | | H | | .01 | |
| 01/01/00 | | WE | | | H | CA | 1.74- | |
| 01/01/00 | | WE | | M00 | H | CA | 75.46 | |
| 01/01/00 | | WE | | M00 | H | CA | 1.76 | |
| 01/01/00 | | WE | | | H | CA | 75.40- | |
| 01/01/00 | | WM | | | H | | .01 | |
| 01/01/00 | | WM | | | H | | .05 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002167

```
Dataset[redacted]00 CD #3
REPORT [redacted] P6667R01                              EMPLOYEE HI[redacted] REPORT                                      [redacted] 805090
REPORT DATE: 04/02/01 07:11
SSN         NAME                            QUARTER ENDING
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 HENNING MICHAEL V                   06/17/00
DOB 06/02/58  TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS          M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE              PREV PRO ID
****************************************      SUPPLEMENTAL/ENTITLEMENT HISTORY     **************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA        GLO     EOD DT
(2)   SCD LV     NOAC     PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT    TSP 10/2   TSP RAT      ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS   HRS TD   NTE AMT   AMT TD    T-ASG CD  T-NTE DT   SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT   CL DAY  LOC PCT   LOC AMT  CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP  RTND GR   RTND STP  OCC SER  LEO IDC  RSV CAT BW-PY-LT   OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP             ASRK-RAT
(6)  ALT-RT1   ALT-RT2   R-TABLE  R-LOC%   12-PAY  FF DIV IDC
(1)        P  01/02/00  GS /06/07        G    11.69  32231.00          N  A           G    M          F       N  063249037  05/03/92
(2) 07/20/83      0894  0               00        1         9                            11.69  DH23SC    000242  CP1UXWR   03/08/00
(4)                                            .12   3647.00                      NV                  BWE            07/18/99         0
(5)                                  0081        0         Y  4360.80       28.91     144.00
(6)                                                          N

ENT CD YN     PERCENT          AMOUNT          RATE     8.65   NTE DT            CAT CD      AMOUNT TD
************************************************************    LEAVE HISTORY    ****************************************
(1)       LA BAL      LS BAL      LA ACR      LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED       LM BAL  NONPAY YTD
(2)       LA CYV      LS CYV      LR BAL     TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                          NONPAY WGI
(3)       CR BAL      CD BAL      LJ CYV      LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR       LT YTD      KD YTD
(4)       LD BAL   LD/DA ACR  LD/DA A/U   LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL     INT DAYS     INT HRS
(5)  FM LV AUTH  FM USED TD      FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED      LA FFT LS PD/OWED     LS FFT      CE PD      CE FFT      CD PD     CD FFT  CR PD/OWED      CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD     LBK-PP    LBK-YTD     LBK-TD     LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1   LBK-DN-R2
(8)   LBK-DN-R3   LBK-DN-BC LK ACR EFF  LK ACR RT LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 06/17/00   PP# 13   LP# 12
(1)     170.00      185.00      14.00        7.00                   1      432.00
(4)                                                                 N
(6)           0
(7)           N       /  /
(8)                           /  /                  /  /       /  /
PPE 06/03/00   PP# 12   LP# 11
(1)     178.00      178.00      14.00        7.00                   1      432.00
(4)                                                                 N
(6)           0
(7)           N       /  /
(8)                           /  /                  /  /       /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002168

Dataset: [redacted]00 CD #3

REPORT [redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 805091
REPORT DA[redacted]E: 04/02/01 07:11

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/17/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************** LEAVE HISTORY *******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 05/20/00 | PP# 11 | LP# 10 | | | | | | | | | |
| (1) | 164.00 | 171.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 05/06/00 | PP# 10 | LP# 09 | | | | | | | | | |
| (1) | 150.00 | 164.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/22/00 | PP# 09 | LP# 08 | | | | | | | | | |
| (1) | 136.00 | 157.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/08/00 | PP# 08 | LP# 07 | | | | | | | | | |
| (1) | 218.00 | 150.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 03/25/00 | PP# 07 | LP# 06 | | | | | | | | | |
| (1) | 252.00 | 165.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002169

Dataset: [redacted]0 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT [redacted] 805092
REPORT DATE: 04/02/01 07:11

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/17/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** TIME HISTORY **************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/17/00 | | PP# 13 | | | | | | | | | | | | |
| 06/04/00 | 0 | | LA | | 22.00 | 0 | | | SDOCNRSW | | | | | |
| 06/04/00 | 0 | | RG | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 06/05/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/06/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/07/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/08/00 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/09/00 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 06/14/00 | 0 | | OU | | 19.00 | 0 | | | SDOCNRSW | | | | | |
| 06/15/00 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/16/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/17/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 06/03/00 | | PP# 12 | | | | | | | | | | | | |
| 05/21/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/22/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/23/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/24/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/25/00 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/26/00 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 06/02/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/03/00 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 05/20/00 | | PP# 11 | | | | | | | | | | | | |
| 05/07/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/08/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/09/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/10/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/11/00 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/12/00 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 05/19/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/20/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 05/06/00 | | PP# 10 | | | | | | | | | | | | |
| 04/23/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/24/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/25/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/26/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/27/00 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/28/00 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002170

Dataset [illegible]00 CD #3

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT 805093
REPORT DATE: 04/02/01 07:11

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/17/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************** TIME HISTORY ********************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/06/00 | | PP# 10 | | | | | | | | | | | | |
| PPE 05/06/00 | | PP# 10 | | | | | | | | | | | | |
| 05/05/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 05/06/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 04/22/00 | | PP# 09 | | | | | | | | | | | | |
| 04/09/00 | 0 | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/10/00 | 0 | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/11/00 | 0 | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/12/00 | 0 | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/21/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/22/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| PPE 04/08/00 | | PP# 08 | | | | | | | | | | | | |
| 03/26/00 | 0 | | LS | | 22.00 | 0 | | | CP1UVWN | | | | | |
| 03/26/00 | 0 | | RG | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 03/27/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/28/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/29/00 | 0 | | RG | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/30/00 | 0 | | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/31/00 | 0 | | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 04/07/00 | 0 | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 04/08/00 | 0 | | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |

******************** PAY HISTORY ********************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/17/00 | | PP# 13 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 3167.82 | | | | AB | | | | 322281468 | 2200.90 | |
| | | OZ | | | 69.00 | 1210.26 | | | | WB | | | | | 45.18 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD R | M04 | | | FED | 469.83 | |
| | | UC | M | | | 392.22 | | | | WD R | M04 | | | FED | 7.91 | |
| | | UD | MG | | | 4.21 | | | | WE | M00 | | | CA | 149.12 | |
| | | UD | MC | | | 12.62 | | | | WE | M00 | | | CA | 2.51 | |
| | | UF | | | | 45.18 | | | | WH 3 | | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI 3 | | | | | .60 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002171

Dataset [illegible] 00 CD #3

REPORT [illegible] P6667R01 EMPLOYEE H[illegible] REPORT [illegible] 805094
REPORT DATE: 04/02/01 07:11

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/17/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

*************************************************** PAY HISTORY ***************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/17/00 | | PP# 13 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | MG | | | 8.42 | | | | WM | | | | | 193.19 | |
| | | UI | MC | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 193.18 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 3082.25 | | | | XV | | | | MC T | 25.25 | |
| | | VC | RR | | | 51.90 | | | | XV | | | | MG T | 8.42 | |
| | | VD | CA | | | 3082.25 | | | | | | | | | | |
| | | VD | CA | | | 51.90 | | | | | | | | | | |
| | | VF | | | | 3115.92 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 3115.92 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 06/03/00 | | PP# 12 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.73 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.25 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 5.81 | |
| | | UD | MG | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | MC | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |
| | | UF | | | | 34.25 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | MG | | | 8.42 | | | | WM | | | | | 146.43 | |
| | | UI | MC | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 146.42 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | | MC T | 25.25 | |
| | | VC | RR | | | 51.90 | | | | XV | | | | MG T | 8.42 | |
| | | VD | CA | | | 2328.03 | | | | | | | | | | |
| | | VD | CA | | | 51.90 | | | | | | | | | | |
| | | VF | | | | 2361.70 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002172

Dataset 00 CD #3

REPORT P6667R01 EMPLOYEE HI Y REPORT E 805095
REPORT DATE: 04/02/01 07:11

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/17/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/03/00 | | PP# 12 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 05/20/00 | | PP# 11 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.73 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.24 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD R | | M04 | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD R | | M04 | | FED | 5.81 | |
| | | UD | MG | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | MC | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |
| | | UF | | | | 34.24 | | | | WH 3 | | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI 3 | | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ 3 | | | | | 13.20 | |
| | | UI | MG | | | 8.42 | | | | WM | | | | | 146.44 | |
| | | UI | MC | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 146.43 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | | MC T | 25.25 | |
| | | VC | RR | | | 51.90 | | | | XV | | | | MG T | 8.42 | |
| | | VD | CA | | | 2328.03 | | | | | | | | | | |
| | | VD | CA | | | 51.90 | | | | | | | | | | |
| | | VF | | | | 2361.70 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 05/06/00 | | PP# 10 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.73 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.25 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD R | | M04 | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD R | | M04 | | FED | 5.81 | |
| | | UD | MG | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | MC | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002173

Dataset [illegible]0 CD #3

REPORT NO[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT [illegible] 805096
REPORT DATE: 04/02/01 07:11
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/17/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY ****************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/06/00 | | PP# 10 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | UF | | | | 34.25 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | MG | | | 8.42 | | | | WM | | | | | 146.43 | |
| | | UI | MC | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 146.42 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | | MC T | 25.25 | |
| | | VC | RR | | | 51.90 | | | | XV | | | | MG T | 8.42 | |
| | | VD | CA | | | 2328.03 | | | | | | | | | | |
| | | VD | CA | | | 51.90 | | | | | | | | | | |
| | | VF | | | | 2361.70 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 04/22/00 | | PP# 09 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 1957.56 | | | | AB | | | | 322281468 | 1475.00 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | 27.64 | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | | .75 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 181.73 | |
| | | UD | MG | | | 4.21 | | | | WD | R | M04 | | FED | 5.03 | |
| | | UD | MC | | | 12.62 | | | | WE | | M00 | | CA | 54.14 | |
| | | UF | | | | 27.64 | | | | WE | | M00 | | CA | 1.50 | |
| | | UF | | | | .75 | | | | WH | 3 | | | | 7.13 | |
| | | UG | | | | 3.57 | | | | WI | 3 | | | | .60 | |
| | | UI | MG | | | 8.42 | | | | WJ | 3 | | | | 7.92 | |
| | | UI | MC | | | 25.25 | | | | WK | 3 | | | | .46 | |
| | | UJ | | | | 118.15 | | | | WM | | | | | 118.16 | |
| | | UJ | | | | 3.22 | | | | WM | | | | | 3.21 | |
| | | VC | RR | | | 1871.99 | | | | WP | | | | M | 28.62 | |
| | | VC | RR | | | 51.90 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 1871.99 | | | | XV | | | | MC T | 25.25 | |
| | | VD | CA | | | 51.90 | | | | XV | | | | MG T | 8.42 | |
| | | VF | | | | 1905.66 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002174

Dataset [redacted] 00 CD #3

REPORT NO[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT [redacted] 805097
REPORT DATE: 04/02/01 07:11
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/17/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/22/00 | | PP# 09 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 1905.66 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 04/08/00 | | PP# 08 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2852.10 | | | | AB | | | | 322281468 | 2161.10 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.23 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 5.81 | |
| | | UD | MG | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | MC | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |
| | | UF | | | | .75 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | 34.23 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 7.92 | |
| | | UI | MG | | | 8.42 | | | | WK | 3 | | | | .46 | |
| | | UI | MC | | | 25.25 | | | | WM | | | | | 146.46 | |
| | | UJ | | | | 3.22 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 146.45 | | | | WP | | | | M | 28.62 | |
| | | VC | SR | | | 438.50 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | | | MG T | 8.42 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | | MC T | 25.25 | |
| | | VD | CA | | | 51.90 | | 02/26/00 | N | WB | | | | | 6.36 | A |
| | | VD | CA | | | 2328.03 | | 02/26/00 | N | WE | | M00 | | CA | 29.41 | A |
| | | VF | | | | 51.90 | | 02/26/00 | N | WM | | | | | 27.19 | A |
| | | VF | | | | 2361.70 | | 03/11/00 | N | WB | | | | | .01 | A |
| | | VG | M | | | 1683.36 | | 03/25/00 | N | WB | | | | | .01- | A |
| | | VH | M | | | 1683.36 | | 03/25/00 | N | WM | | | | | .02- | A |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| 02/26/00 | N | OZ | | | 25.00 | 438.50 | A | | | | | | | | | |
| 02/26/00 | N | UF | | | | 6.36 | A | | | | | | | | | |
| 02/26/00 | N | UJ | | | | 27.19 | A | | | | | | | | | |
| 02/26/00 | N | VD | CA | | | 438.50 | A | | | | | | | | | |
| 02/26/00 | N | VF | | | | 438.50 | A | | | | | | | | | |
| 02/26/00 | N | VI | | | | 438.50 | A | | | | | | | | | |
| 03/11/00 | N | UF | | | | .01 | A | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002175

Dataset: [redacted]00 CD #3

REPORT NO[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT [redacted] 805098

REPORT DATE: 04/02/01 07:11

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 06/17/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

******************************************************* PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/08/00 | | PP# 08 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| 03/25/00 | N | UF | | | | .01- | A | | | | | | | | |
| 03/25/00 | N | UJ | | | | .02- | A | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002176

```
Dataset [obscured]00 CD #3
REPORT NO[obscured] P6667R01                    EMPLOYEE HISTORY REPORT                                    [obscured] 907694
REPORT DATE: 06/25/01 06:04
SSN             NAME                        QUARTER ENDING
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     HENNING MICHAEL V              09/23/00
DOB 06/02/58    TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS        M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE            PREV PRO ID
*************************************** SUPPLEMENTAL/ENTITLEMENT HISTORY ****************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT      FLSA  STA CD-NTE  TYP  RET   WKD SCH PCA STA        GLO    EOD DT
(2)   SCD LV      NOAC     PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT    TSP 10/2   TSP RAT       ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS   HRS TD   NTE AMT   AMT TD   T-ASG CD  T-NTE DT   SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT   CL DAY  LOC PCT   LOC AMT  CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP  RTND GR   RTND STP  OCC SER  LEO IDC   RSV CAT BW-PY-LT   OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP            ASRK-RAT
(6)  ALT-RT1   ALT-RT2   R-TABLE   R-LOC%   12-PAY  FF DIV IDC
(1)        P  01/02/00  GS /06/07        G    11.69  32231.00       N  A            G    M       F      N  063249037  05/03/92
(2) 07/20/83     0894  0                00        1         9                        11.69  DH23SC   000242  CP1UXWR   03/08/00
(4)                                             .12   3647.00                  NV                    BWE             07/18/99         0
(5)                                   0081        0         Y  4360.80       28.91    144.00
(6)                                                          N

ENT CD YN    PERCENT           AMOUNT            RATE     8.65    NTE DT              CAT CD      AMOUNT TD
*************************************************** LEAVE HISTORY ***************************************************
(1)        LA BAL       LS BAL      LA ACR      LS ACR      CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED       LM BAL  NONPAY YTD
(2)        LA CYV       LS CYV      LR BAL     TERM DT      LQ BAL    TERM DT      LP BAL    TERM DT                          NONPAY WGI
(3)        CR BAL       CD BAL      LJ CYV      LJ BAL     TERM DT     LK BAL      LL BAL     LL YTD     LL ACR       LT YTD      KD YTD
(4)        LD BAL   LD/DA ACR   LD/DA A/U   LD/DS ACR   LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL     INT DAYS     INT HRS
(5)   FM LV AUTH  FM USED TD      FM BAL  FM NTE DT      LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD  SL ADPT YTD
(6)   LV EXC IDC  LA PD/OWED      LA FFT  LS PD/OWED     LS FFT      CE PD      CE FFT      CD PD     CD FFT  CR PD/OWED      CR FFT
(7)      LBK-MBR  LBK-DT-EFF   LBK-RECTD      LBK-PP    LBK-YTD     LBK-TD     LBK-FFT    LBK-BAL LBK-DN-YTD   LBK-DN-R1   LBK-DN-R2
(8)    LBK-DN-R3   LBK-DN-BC  LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 09/23/00  PP# 20  LP# 19
(1)     149.00      234.00       14.00        7.00                     1      432.00
(4)                                                                    N
(6)          0
(7)          N        /  /
(8)                              /  /                    /  /      /  /
PPE 09/09/00  PP# 19  LP# 18
(1)     135.00      227.00       14.00        7.00                     1      432.00
(4)                                                                    N
(6)          0
(7)          N        /  /
(8)                              /  /                    /  /      /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002177

Dataset: [redacted]0 CD #3

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted]REPORT [redacted]907695
REPORT DATE: 06/25/01 06:04
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/23/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************** LEAVE HISTORY ********************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 08/26/00 PP# 18 LP# 17 | | | | | | | | | | | |
| (1) | 121.00 | 220.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 08/12/00 PP# 17 LP# 16 | | | | | | | | | | | |
| (1) | 107.00 | 213.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/29/00 PP# 16 LP# 15 | | | | | | | | | | | |
| (1) | 93.00 | 206.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/15/00 PP# 15 LP# 14 | | | | | | | | | | | |
| (1) | 150.00 | 199.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/01/00 PP# 14 LP# 13 | | | | | | | | | | | |
| (1) | 184.00 | 192.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002178

Dataset: 00 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT 907696
REPORT DATE: 06/25/01 06:04

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 09/23/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 06/17/00 | PP# 13 | LP# 12 | | | | | | | | | |
| (1) | 170.00 | 185.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

****************************************************** TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/23/00 | | PP# 20 | | | | | | | | | | | | |
| 09/10/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/11/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/12/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/13/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/14/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/15/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 09/22/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/23/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 09/09/00 | | PP# 19 | | | | | | | | | | | | |
| 08/27/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/28/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/29/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/30/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/31/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/01/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 09/08/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/09/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 08/26/00 | | PP# 18 | | | | | | | | | | | | |
| 08/13/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/14/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002179

Dataset: [illegible]0 CD #3 — 907697

REPORT NO[illegible] P6667R01 — EMPLOYEE HIS[illegible] REPORT

REPORT DATE: 06/25/01 06:04

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 09/23/00

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

*************************************************** TIME HISTORY ****************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/26/00 | | PP# 18 | | | | | | | | | | | | |
| PPE 08/26/00 | | PP# 18 | | | | | | | | | | | | |
| 08/15/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/16/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/17/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/18/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 08/25/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/26/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 08/12/00 | | PP# 17 | | | | | | | | | | | | |
| 07/30/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/31/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/01/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/02/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/03/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/04/00 | | | OU | | 6.00 | 0 | | | SDOCNRSW | | | | | |
| 08/11/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 08/12/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 07/29/00 | | PP# 16 | | | | | | | | | | | | |
| 07/16/00 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/17/00 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/18/00 | | | LA | | 23.00 | 0 | | | SDOCNRSW | | | | | |
| 07/18/00 | | | RG | | 1.00 | 0 | | | SDOCNRSW | | | | | |
| 07/19/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/20/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/21/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 07/28/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/29/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 07/15/00 | | PP# 15 | | | | | | | | | | | | |
| 07/02/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/03/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/04/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/05/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/06/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/07/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 07/14/00 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/15/00 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002180

Dataset: [illegible]0 CD #3

REPORT NO[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT 907698
REPORT DATE: 06/25/01 06:04

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 09/23/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************** TIME HISTORY ********************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/01/00 | | PP# 14 | | | | | | | | | | | | |
| 06/18/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/19/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/20/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/21/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/22/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/23/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 06/30/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 07/01/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

******************************************************** PAY HISTORY ********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/23/00 | | PP# 20 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.72 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.25 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 5.81 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |
| | | UF | | | | 34.25 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 146.44 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 146.43 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | G | MT | 8.42 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 25.25 | |
| | | VD | CA | | | 2328.03 | | | | | | | | | | |
| | | VD | CA | | | 51.90 | | | | | | | | | | |
| | | VF | | | | 2361.70 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002181

Dataset: [illegible]0 CD #3

REPORT NO[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT 907699
REPORT DATE: 06/25/01 06:04

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 09/23/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 09/23/00 | | PP# 20 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 09/09/00 | | PP# 19 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.74 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.24 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 5.81 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |
| | | UF | | | | 34.24 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 146.43 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 146.42 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | C | MT | 25.25 | |
| | | VC | RR | | | 51.90 | | | | XV | | | G | MT | 8.42 | |
| | | VD | CA | | | 2328.03 | | | | | | | | | | |
| | | VD | CA | | | 51.90 | | | | | | | | | | |
| | | VF | | | | 2361.70 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 08/26/00 | | PP# 18 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.73 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.25 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 5.81 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |
| | | UF | | | | 34.25 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002182