# EXHIBIT
# 6
# (6 OF 8)

Dataset: [illegible]0 CD #3 [illegible]907700

EMPLOYEE HISTORY REPORT

REPORT NO. P6667R01
REPORT DATE: 06/25/01 06:04

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 09/23/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

*************************************** PAY HISTORY ***************************************

PPE 08/26/00 PP# 18

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | UG | | | | 3.57 | |
| | | UI | M | | | 8.42 | |
| | | UI | M | | | 25.25 | |
| | | UJ | | | | 146.42 | |
| | | UJ | | | | 3.22 | |
| | | VC | RR | | | 2328.03 | |
| | | VC | RR | | | 51.90 | |
| | | VD | CA | | | 2328.03 | |
| | | VD | CA | | | 51.90 | |
| | | VF | | | | 2361.70 | |
| | | VF | | | | 51.90 | |
| | | VG | M | | | 1683.36 | |
| | | VH | M | | | 1683.36 | |
| | | VI | | | | 2361.70 | |
| | | VI | | | | 51.90 | |
| | | VL | | X | | 43767.36 | |
| | | YN | | | 6.00 | 51.90 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | WJ | 3 | | | | 13.20 | |
| | | WM | | | | | 146.43 | |
| | | WM | | | | | 3.21 | |
| | | WP | | | | M | 28.62 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | C | MT | 25.25 | |
| | | XV | | | G | MT | 8.42 | |

PPE 08/12/00 PP# 17

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2483.76 | |
| | | OZ | | | 30.00 | 526.20 | |
| | | RA | | | 106.00 | 1239.14 | |
| | | RA | | | 38.00 | 666.52 | |
| | | UC | M | | | 392.22 | |
| | | UD | M | | | 4.21 | |
| | | UD | M | | | 12.62 | |
| | | UF | | | | 35.26 | |
| | | UF | | | | .75 | |
| | | UG | | | | 3.57 | |
| | | UI | M | | | 8.42 | |
| | | UI | M | | | 25.25 | |
| | | UJ | | | | 150.78 | |
| | | UJ | | | | 3.22 | |
| | | VC | RR | | | 2398.19 | |
| | | VC | RR | | | 51.90 | |
| | | VD | CA | | | 2398.19 | |
| | | VD | CA | | | 51.90 | |
| | | VF | | | | 2431.86 | |
| | | VF | | | | 51.90 | |
| | | VG | M | | | 1683.36 | |
| | | VH | M | | | 1683.36 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1820.26 | |
| | | WB | | | | | 35.26 | |
| | | WB | | | | | .75 | |
| | | WD | R | M04 | | FED | 280.14 | |
| | | WD | R | M04 | | FED | 6.06 | |
| | | WE | | M00 | | CA | 90.12 | |
| | | WE | | M00 | | CA | 1.95 | |
| | | WH | 3 | | | | 7.13 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 13.20 | |
| | | WM | | | | | 150.79 | |
| | | WM | | | | | 3.21 | |
| | | WP | | | | M | 28.62 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | C | MT | 25.25 | |
| | | XV | | | G | MT | 8.42 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002183

Dataset: [redacted]0 CD #3

REPORT N[redacted]P6667R01 EMPLOYEE HI[redacted]REPORT [redacted]907701

REPORT DATE: 06/25/01 06:04

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 09/23/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/12/00 | | PP# 17 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | VI | | | | 2431.86 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 07/29/00 | | PP# 16 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.73 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.25 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD R | M04 | | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD R | M04 | | | FED | 5.81 | |
| | | UD | M | | | 4.21 | | | | WE | M00 | | | CA | 84.58 | |
| | | UD | M | | | 12.62 | | | | WE | M00 | | | CA | 1.88 | |
| | | UF | | | | 34.25 | | | | WH 3 | | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI 3 | | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ 3 | | | | | 13.20 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 146.43 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 146.42 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | C | MT | 25.25 | |
| | | VC | RR | | | 51.90 | | | | XV | | | G | MT | 8.42 | |
| | | VD | CA | | | 2328.03 | | | | | | | | | | |
| | | VD | CA | | | 51.90 | | | | | | | | | | |
| | | VF | | | | 2361.70 | | | | | | | | | | |
| | | VF | | | | 51.90 | | | | | | | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| PPE 07/15/00 | | PP# 15 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.73 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | 34.25 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WD R | M04 | | | FED | 260.74 | |
| | | UC | M | | | 392.22 | | | | WD R | M04 | | | FED | 5.81 | |
| | | UD | M | | | 4.21 | | | | WE | M00 | | | CA | 84.58 | |
| | | UD | M | | | 12.62 | | | | WE | M00 | | | CA | 1.88 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002184

Dataset: [illegible]00 CD #3

REPORT N[illegible] P6667R01 — EMPLOYEE HI[illegible] REPORT — 907702

REPORT DATE: 06/25/01 06:04

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 09/23/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

**PPE 07/15/00 PP# 15 — EARNINGS**

| PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|
| UF | | | | 34.25 | |
| UF | | | | .75 | |
| UG | | | | 3.57 | |
| UI | M | | | 8.42 | |
| UI | M | | | 25.25 | |
| UJ | | | | 146.42 | |
| UJ | | | | 3.22 | |
| VC | RR | | | 2328.03 | |
| VC | RR | | | 51.90 | |
| VD | CA | | | 2328.03 | |
| VD | CA | | | 51.90 | |
| VF | | | | 2361.70 | |
| VF | | | | 51.90 | |
| VG | M | | | 1683.36 | |
| VH | M | | | 1683.36 | |
| VI | | | | 2361.70 | |
| VI | | | | 51.90 | |
| VL | | X | | 43767.36 | |
| YN | | | 6.00 | 51.90 | |

**DEDUCTIONS**

| DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|
| WH | 3 | | | | 7.13 | |
| WI | 3 | | | | .60 | |
| WJ | 3 | | | | 13.20 | |
| WM | | | | | 146.43 | |
| WM | | | | | 3.21 | |
| WP | | | | M | 28.62 | |
| XR | AAKA | | | AAK | 12.00 | |
| XV | | | C | MT | 25.25 | |
| XV | | | G | MT | 8.42 | |

**PPE 07/01/00 PP# 14 — EARNINGS**

| PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|
| AA | | | | 2413.60 | |
| OZ | | | 26.00 | 456.04 | |
| RA | | | 106.00 | 1239.14 | |
| RA | | | 38.00 | 666.52 | |
| UC | M | | | 392.22 | |
| UD | M | | | 4.21 | |
| UD | M | | | 12.62 | |
| UF | | | | 34.25 | |
| UF | | | | .75 | |
| UG | | | | 3.57 | |
| UI | M | | | 8.42 | |
| UI | M | | | 25.25 | |
| UJ | | | | 146.43 | |
| UJ | | | | 3.22 | |
| VC | RR | | | 2328.03 | |
| VC | RR | | | 51.90 | |
| VD | CA | | | 2328.03 | |
| VD | CA | | | 51.90 | |
| VF | | | | 2361.70 | |
| VF | | | | 51.90 | |

**DEDUCTIONS**

| DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|
| AB | | | | 322281468 | 1780.72 | |
| WB | | | | | 34.25 | |
| WB | | | | | .75 | |
| WD | R | M04 | | FED | 260.74 | |
| WD | R | M04 | | FED | 5.81 | |
| WE | | M00 | | CA | 84.58 | |
| WE | | M00 | | CA | 1.88 | |
| WH | 3 | | | | 7.13 | |
| WI | 3 | | | | .60 | |
| WJ | 3 | | | | 13.20 | |
| WM | | | | | 146.44 | |
| WM | | | | | 3.21 | |
| WP | | | | M | 28.62 | |
| XR | AAKA | | | AAK | 12.00 | |
| XV | | | C | MT | 25.25 | |
| XV | | | G | MT | 8.42 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002185

Dataset: 0 CD #3

REPORT NO P6667R01 EMPLOYEE HIS REPORT 907703
REPORT DATE: 06/25/01 06:04

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/23/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/01/00 | | PP# 14 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | VG | M | | | 1683.36 | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | |

SCI - 000002186

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [illegible]00 CD #4

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT PA[illegible]1024971
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

TOTALS TO DATE

| TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR | TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | | | 50405.07 | 2001 | 63051.12 | 2000 | AB | | | 37251.12 | 2001 | 46439.82 | 2000 |
| AF | | | 36712.32 | 2001 | 45682.68 | 2000 | AG | | | 49339.47 | 2001 | 61672.92 | 2000 |
| OZ | | | 9792.03 | 2001 | 12220.30 | 2000 | RA | | | 39547.44 | 2001 | 49452.62 | 2000 |
| TI | | | 4043.91 | 2001 | 3303.61 | 2000 | TQ | | | 313.25- | 2001 | 560.50 | 2000 |
| UF | | | 730.87 | 2001 | 914.24 | 2000 | UJ | | | 3125.11 | 2001 | 3909.17 | 2000 |
| VC | RR | 17136.86 | 49155.67 | 2001 | 61714.57 | 2000 | VC | RS | 50.60 | 50.60 | 2001 | | |
| VC | SR | | 500.02 | 2001 | 462.80 | 2000 | VD | CA | 17187.46 | 49706.29 | 2001 | 62177.37 | 2000 |
| VF | | 17433.02 | 50405.07 | 2001 | 63051.12 | 2000 | VG | M | 12277.44 | 34937.28 | 2001 | 43683.84 | 2000 |
| VH | M | 12277.44 | 34937.28 | 2001 | 43683.84 | 2000 | VI | | 17433.02 | 50405.07 | 2001 | 63051.12 | 2000 |
| WB | | 252.78 | 730.87 | 2001 | 914.24 | 2000 | WD | R | 1963.75 | 5629.93 | 2001 | 7074.35 | 2000 |
| WE | CA | 625.45 | 1826.64 | 2001 | 2293.36 | 2000 | WH | | | 148.18 | 2001 | 185.07 | 2000 |
| WI | | | 12.00 | 2001 | 15.60 | 2000 | WJ | | | 274.80 | 2001 | 295.32 | 2000 |
| WK | | | | | 4.14 | 2000 | WM | | 1080.84 | 3125.11 | 2001 | 3909.17 | 2000 |
| WP | M | 159.60 | 467.64 | 2001 | 740.30 | 2000 | XR | | | 240.00 | 2001 | 306.00 | 2000 |
| XV | MT | 245.56 | 698.78 | 2001 | 873.75 | 2000 | YN | | | 1065.60 | 2001 | 1378.20 | 2000 |

SUPPLEMENTAL/ENTITLEMENT HISTORY

(1) REC TYP DT EFF PLAN/GR/ST G/U IDC HRY RAT ANL AMT FLSA STA CD-NTE TYP RET WKD SCH PCA STA GLO EOD DT
(2) SCD LV NOAC PRD-NTE SPID CTZ CD ANT IDC 10/2 RAT TSP 10/2 TSP RAT ORG ACT UPDATE ID UPDATE DT
(3) DIS IDC NEW HIRE T-POS CD NTE HRS HRS TD NTE AMT AMT TD T-ASG CD T-NTE DT SEP CD ANT OFF1 ANT OFF2 ANT AMT
(4) SCL DAY SCH RAT CL RM RAT CL DAY LOC PCT LOC AMT CIV TYP SVCNG AGY PROTRLEND AUT CD1 AUT CD2 LAST INC RET IDC
(5) RTND PP RTND GR RTND STP OCC SER LEO IDC RSV CAT BW-PY-LT OT-HR-LT BWKLY-HRS PY-TBL SPL-EMP ASRK-RAT
(6) ALT-RT1 ALT-RT2 R-TABLE R-LOC% 12-PAY FF DIV IDC

(1) P 10/01/00 GS /06/07 G 11.69 32231.00 N A G M F N 063249037 05/03/92
(2) 07/20/83 5EN 0 00 1 9 11.69 DH23SC 000242 P3535 05/24/01
(4) .12 3647.00 NV BWE 07/18/99 0
(5) 0081 0 Y 4360.80 28.91 144.00
(6) N

ENT CD YN PERCENT AMOUNT RATE 9.10 NTE DT CAT CD AMOUNT TD
(1) P 01/02/00 GS /06/07 G 11.69 32231.00 N A G M F N 063249037 05/03/92
(2) 07/20/83 0894 0 00 1 9 11.69 DH23SC 000242 CP1UXWR 03/08/00
(4) .12 3647.00 NV BWE 07/18/99 0
(5) 0081 0 Y 4360.80 28.91 144.00
(6) N

ENT CD YN PERCENT AMOUNT RATE 8.65 NTE DT CAT CD AMOUNT TD

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002187

Dataset: [redacted]00 CD #4

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted]1024972
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************* LEAVE HISTORY *****************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 12/16/00 | PP# 26 | LP# 25 | | | | | | | | | |
| (1) | 217.00 | 276.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 48.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/02/00 | PP# 25 | LP# 24 | | | | | | | | | |
| (1) | 203.00 | 269.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 11/18/00 | PP# 24 | LP# 23 | | | | | | | | | |
| (1) | 189.00 | 262.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 11/04/00 | PP# 23 | LP# 22 | | | | | | | | | |
| (1) | 175.00 | 255.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002188

Dataset: [redacted]00 CD #4

REPORT NO[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted]1024973
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 10/21/00 PP# 22 LP# 21 | | | | | | | | | | | |
| (1) | 177.00 | 248.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 10/07/00 PP# 21 LP# 20 | | | | | | | | | | | |
| (1) | 163.00 | 241.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 09/23/00 PP# 20 LP# 19 | | | | | | | | | | | |
| (1) | 149.00 | 234.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

****************************************************** TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/16/00 | | PP# 26 | | | | | | | | | | | | |
| 12/03/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/04/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/05/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/06/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/07/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/08/00 | | | OU | | 3.00 | 0 | | | SDOCNRSW | | | | | |
| 12/15/00 | | | LC | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/16/00 | | | LC | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002189

Dataset: [redacted]0 CD #4

REPORT NO[redacted] P6667R01 EMPLOYEE HI[redacted]REPORT PA[redacted]024974
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** TIME HISTORY ******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/02/00 | | PP# 25 | | | | | | | | | | | | |
| 11/19/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/20/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/21/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/22/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/23/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/24/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/27/00 | | | OU | | 4.00 | 0 | | | SDOCNRSW | | | | | |
| 12/01/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/02/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 11/18/00 | | PP# 24 | | | | | | | | | | | | |
| 11/05/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/06/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/07/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/08/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/09/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/15/00 | | | OU | | 18.00 | 0 | | | SDOCNRSW | | | | | |
| 11/16/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/17/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/18/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 11/04/00 | | PP# 23 | | | | | | | | | | | | |
| 10/22/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/23/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/24/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/25/00 | | | LA | | 16.00 | 0 | | | SDOCNRSW | | | | | |
| 10/25/00 | | | RG | | 8.00 | 0 | | | SDOCNRSW | | | | | |
| 10/29/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 10/30/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/31/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/01/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/03/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/04/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 10/21/00 | | PP# 22 | | | | | | | | | | | | |
| 10/08/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/09/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/10/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/11/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002190

Dataset [illegible]00 CD #4

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT PA[illegible]1024975
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ TIME HISTORY ************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/21/00 | | PP# 22 | | | | | | | | | | | | |
| PPE 10/21/00 | | PP# 22 | | | | | | | | | | | | |
| 10/12/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/13/00 | | | OU | | 3.00 | 0 | | | SDOCNRSW | | | | | |
| 10/20/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/21/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 10/07/00 | | PP# 21 | | | | | | | | | | | | |
| 09/24/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/25/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/26/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/27/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/28/00 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/29/00 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 10/06/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/07/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/16/00 | | PP# 26 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2431.14 | | | | AB | | | | 322281468 | 1790.62 | |
| | | OZ | | | 27.00 | 473.58 | | | | WB | | | | | .75 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | 34.50 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 5.87 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 265.59 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 85.96 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 1.90 | |
| | | UF | | | | 34.50 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 147.52 | |
| | | UJ | | | | 147.51 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 25.25 | |
| | | VC | RR | | | 2345.57 | | | | XV | | | G | MT | 8.42 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002191

Dataset: 00 CD #4
REPORT N P6667R01 EMPLOYEE HI REPORT PA 1024976
REPORT DATE: 10/01/01 06:15
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/16/00 | | PP# 26 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VD | CA | | | 2345.57 | | 12/16/00 | | WB | | H | | .06- | |
| | | VD | CA | | | 51.90 | | 12/16/00 | | WB | | H | | .10 | |
| | | VF | | | | 2379.24 | | 12/16/00 | | WM | | H | | .24- | |
| | | VF | | | | 51.90 | | 12/16/00 | | WM | | H | | .41 | |
| | | VG | M | | | 1683.36 | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | |
| | | VI | | | | 2379.24 | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | |
| 12/16/00 | | UF | | H | | .06- | | | | | | | | | |
| 12/16/00 | | UF | | H | | .10 | | | | | | | | | |
| 12/16/00 | | UJ | | H | | .25- | | | | | | | | | |
| 12/16/00 | | UJ | | H | | .42 | | | | | | | | | |
| 12/16/00 | | VF | | H | | 6.60 | | | | | | | | | |
| 12/16/00 | | VF | | H | | 3.90- | | | | | | | | | |
| 12/16/00 | | VI | | H | | 6.60 | | | | | | | | | |
| 12/16/00 | | VI | | H | | 3.90- | | | | | | | | | |
| 12/16/00 | | YN | | H | | 3.90- | | | | | | | | | |
| 12/16/00 | | YN | | H | | 6.60 | | | | | | | | | |
| PPE 12/02/00 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2483.76 | | | | AB | | | 322281468 | 1820.27 | |
| | | OZ | | | 30.00 | 526.20 | | | | WB | | | | .75 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | 35.26 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R M04 | | FED | 6.06 | |
| | | UC | M | | | 392.22 | | | | WD | R M04 | | FED | 280.14 | |
| | | UD | M | | | 4.21 | | | | WE | M00 | | CA | 90.12 | |
| | | UD | M | | | 12.62 | | | | WE | M00 | | CA | 1.95 | |
| | | UF | | | | 35.26 | | | | WH | 3 | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | 13.20 | |
| | | UI | M | | | 25.25 | | | | WM | | | | 3.21 | |
| | | UI | M | | | 8.42 | | | | WM | | | | 150.78 | |
| | | UJ | | | | 150.77 | | | | WP | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | C | MT | 25.25 | |
| | | VC | RR | | | 2398.19 | | | | XV | | G | MT | 8.42 | |
| | | VD | CA | | | 2398.19 | | 12/02/00 | | WB | | H | | .06- | |
| | | VD | CA | | | 51.90 | | 12/02/00 | | WB | | H | | .10 | |
| | | VF | | | | 2431.86 | | 12/02/00 | | WM | | H | | .24- | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002192

Dataset [redacted] 00 CD #4

REPORT [redacted] P6667R01 EMPLOYEE HI [redacted] REPORT PA [redacted] 1024977
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************* PAY HISTORY *********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/02/00 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VF | | | | 51.90 | | 12/02/00 | | WM | | H | | .41 | |
| | | VG | M | | | 1683.36 | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | |
| | | VI | | | | 2431.86 | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | |
| 12/02/00 | | UF | | H | | .06- | | | | | | | | | |
| 12/02/00 | | UF | | H | | .10 | | | | | | | | | |
| 12/02/00 | | UJ | | H | | .25- | | | | | | | | | |
| 12/02/00 | | UJ | | H | | .42 | | | | | | | | | |
| 12/02/00 | | VF | | H | | 6.60 | | | | | | | | | |
| 12/02/00 | | VF | | H | | 3.90- | | | | | | | | | |
| 12/02/00 | | VI | | H | | 6.60 | | | | | | | | | |
| 12/02/00 | | VI | | H | | 3.90- | | | | | | | | | |
| 12/02/00 | | YN | | H | | 3.90- | | | | | | | | | |
| 12/02/00 | | YN | | H | | 6.60 | | | | | | | | | |
| PPE 11/18/00 | | PP# 24 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2729.32 | | | | AB | | | 322281468 | 1958.63 | |
| | | OZ | | | 44.00 | 771.76 | | | | WB | | | | .75 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | 38.83 | |
| | | RA | | | 38.00 | 666.52 | | | | WD R | M04 | | FED | 6.83 | |
| | | UC | M | | | 392.22 | | | | WD R | M04 | | FED | 348.13 | |
| | | UD | M | | | 4.21 | | | | WE | M00 | | CA | 109.56 | |
| | | UD | M | | | 12.62 | | | | WE | M00 | | CA | 2.15 | |
| | | UF | | | | 38.83 | | | | WH 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ 3 | | | | 13.20 | |
| | | UI | M | | | 25.25 | | | | WM | | | | 3.21 | |
| | | UI | M | | | 8.42 | | | | WM | | | | 166.01 | |
| | | UJ | | | | 166.00 | | | | WP | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | C | MT | 25.25 | |
| | | VC | RR | | | 2643.75 | | | | XV | | G | MT | 8.42 | |
| | | VD | CA | | | 2643.75 | | 11/18/00 | | WB | | H | | .06- | |
| | | VD | CA | | | 51.90 | | 11/18/00 | | WB | | H | | .10 | |
| | | VF | | | | 2677.42 | | 11/18/00 | | WM | | H | | .24- | |
| | | VF | | | | 51.90 | | 11/18/00 | | WM | | H | | .41 | |
| | | VG | M | | | 1683.36 | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002193

Dataset: 0 CD #4

REPORT N P6667R01 EMPLOYEE HI REPORT PA 1024978

REPORT DATE: 10/01/01 06:15

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/16/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 11/18/00 | | PP# 24 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | VI | | | | 2677.42 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| 11/18/00 | | UF | | H | | .06- | | | | | | | | | | |
| 11/18/00 | | UF | | H | | .10 | | | | | | | | | | |
| 11/18/00 | | UJ | | H | | .25- | | | | | | | | | | |
| 11/18/00 | | UJ | | H | | .42 | | | | | | | | | | |
| 11/18/00 | | VF | | H | | 6.60 | | | | | | | | | | |
| 11/18/00 | | VF | | H | | 3.90- | | | | | | | | | | |
| 11/18/00 | | VI | | H | | 6.60 | | | | | | | | | | |
| 11/18/00 | | VI | | H | | 3.90- | | | | | | | | | | |
| 11/18/00 | | YN | | H | | 3.90- | | | | | | | | | | |
| 11/18/00 | | YN | | H | | 6.60 | | | | | | | | | | |
| PPE 11/04/00 | | PP# 23 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2869.64 | | | | AB | | | | 322281468 | 2036.75 | |
| | | OZ | | | 52.00 | 912.08 | | | | WB | | | | | .75 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | 40.86 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 7.21 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 387.03 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 121.64 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 2.26 | |
| | | UF | | | | 40.86 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 174.71 | |
| | | UJ | | | | 174.70 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 25.25 | |
| | | VC | RR | | | 2784.07 | | | | XV | | | G | MT | 8.42 | |
| | | VD | CA | | | 2784.07 | | 11/04/00 | | WB | | | H | | .06- | |
| | | VD | CA | | | 51.90 | | 11/04/00 | | WB | | | H | | .10 | |
| | | VF | | | | 2817.74 | | 11/04/00 | | WM | | | H | | .24- | |
| | | VF | | | | 51.90 | | 11/04/00 | | WM | | | H | | .41 | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2817.74 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002194

Dataset: [redacted] CD #4

REPORT NO [redacted] P6667R01 EMPLOYEE HIS[redacted]REPORT PA[redacted]024979
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

**************************************************** PAY HISTORY ********************************************************

PPE 11/04/00 PP# 23 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | YN | | | 6.00 | 51.90 | |
| 11/04/00 | | UF | | H | | .06- | |
| 11/04/00 | | UF | | H | | .10 | |
| 11/04/00 | | UJ | | H | | .25- | |
| 11/04/00 | | UJ | | H | | .42 | |
| 11/04/00 | | VF | | H | | 6.60 | |
| 11/04/00 | | VF | | H | | 3.90- | |
| 11/04/00 | | VI | | H | | 6.60 | |
| 11/04/00 | | VI | | H | | 3.90- | |
| 11/04/00 | | YN | | H | | 3.90- | |
| 11/04/00 | | YN | | H | | 6.60 | |

PPE 10/21/00 PP# 22 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2431.14 | |
| | | OZ | | | 27.00 | 473.58 | |
| | | RA | | | 106.00 | 1239.14 | |
| | | RA | | | 38.00 | 666.52 | |
| | | UC | M | | | 392.22 | |
| | | UD | M | | | 4.21 | |
| | | UD | M | | | 12.62 | |
| | | UF | | | | 34.50 | |
| | | UF | | | | .75 | |
| | | UG | | | | 3.57 | |
| | | UI | M | | | 25.25 | |
| | | UI | M | | | 8.42 | |
| | | UJ | | | | 147.51 | |
| | | UJ | | | | 3.22 | |
| | | VC | RR | | | 51.90 | |
| | | VC | RR | | | 2345.57 | |
| | | VD | CA | | | 2345.57 | |
| | | VD | CA | | | 51.90 | |
| | | VF | | | | 2379.24 | |
| | | VF | | | | 51.90 | |
| | | VG | M | | | 1683.36 | |
| | | VH | M | | | 1683.36 | |
| | | VI | | | | 2379.24 | |
| | | VI | | | | 51.90 | |
| | | VL | | X | | 43767.36 | |
| | | YN | | | 6.00 | 51.90 | |
| 10/21/00 | | UF | | H | | .06- | |
| 10/21/00 | | UF | | H | | .10 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|
| | | AB | | | | | 322281468 | 1790.62 | |
| | | WB | | | | | | .75 | |
| | | WB | | | | | | 34.50 | |
| | | WD | R | M04 | | FED | | 5.87 | |
| | | WD | R | M04 | | FED | | 265.59 | |
| | | WE | | M00 | | CA | | 85.96 | |
| | | WE | | M00 | | CA | | 1.90 | |
| | | WH | 3 | | | | | 7.13 | |
| | | WI | 3 | | | | | .60 | |
| | | WJ | 3 | | | | | 13.20 | |
| | | WM | | | | | | 3.21 | |
| | | WM | | | | | | 147.52 | |
| | | WP | | | | M | | 28.62 | |
| | | XR | AAKA | | | AAK | | 12.00 | |
| | | XV | | | C | MT | | 25.25 | |
| | | XV | | | G | MT | | 8.42 | |
| 10/21/00 | | WB | | | H | | | .06- | |
| 10/21/00 | | WB | | | H | | | .10 | |
| 10/21/00 | | WM | | | H | | | .24- | |
| 10/21/00 | | WM | | | H | | | .41 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002195

Dataset:[redacted] CD #4
REPORT NO[redacted] P6667R01 EMPLOYEE HIS[redacted]REPORT PA[redacted]24980
REPORT DATE: 10/01/01 06:15

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/16/00
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

`***************************************************** PAY HISTORY *************************************************************`

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/21/00 | | PP# 22 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| 10/21/00 | | UJ | | H | | .25- | | | | | | | | | | |
| 10/21/00 | | UJ | | H | | .42 | | | | | | | | | | |
| 10/21/00 | | VF | | H | | 6.60 | | | | | | | | | | |
| 10/21/00 | | VF | | H | | 3.90- | | | | | | | | | | |
| 10/21/00 | | VI | | H | | 6.60 | | | | | | | | | | |
| 10/21/00 | | VI | | H | | 3.90- | | | | | | | | | | |
| 10/21/00 | | YN | | H | | 3.90- | | | | | | | | | | |
| 10/21/00 | | YN | | H | | 6.60 | | | | | | | | | | |
| PPE 10/07/00 | | PP# 21 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2413.60 | | | | AB | | | | 322281468 | 1780.73 | |
| | | OZ | | | 26.00 | 456.04 | | | | WB | | | | | .75 | |
| | | RA | | | 106.00 | 1239.14 | | | | WB | | | | | 34.25 | |
| | | RA | | | 38.00 | 666.52 | | | | WD | R | M04 | | FED | 5.81 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 260.74 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 84.58 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 1.88 | |
| | | UF | | | | 34.25 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 146.43 | |
| | | UJ | | | | 146.42 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 3.22 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 25.25 | |
| | | VC | RR | | | 2328.03 | | | | XV | | | G | MT | 8.42 | |
| | | VD | CA | | | 2328.03 | | 10/07/00 | | WB | | | H | | .02- | |
| | | VD | CA | | | 51.90 | | 10/07/00 | | WB | | | H | | .03 | |
| | | VF | | | | 2361.70 | | 10/07/00 | | WM | | | H | | .08- | |
| | | VF | | | | 51.90 | | 10/07/00 | | WM | | | H | | .14 | |
| | | VG | M | | | 1683.36 | | | | | | | | | | |
| | | VH | M | | | 1683.36 | | | | | | | | | | |
| | | VI | | | | 2361.70 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| 10/07/00 | | UF | | H | | .02- | | | | | | | | | | |
| 10/07/00 | | UF | | H | | .04 | | | | | | | | | | |
| 10/07/00 | | UJ | | H | | .08- | | | | | | | | | | |
| 10/07/00 | | UJ | | H | | .13 | | | | | | | | | | |
| 10/07/00 | | VF | | H | | 2.20 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002196

Dataset: [redacted]00 CD #4

REPORT [redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted]1024981
REPORT DATE: 10/01/01 06:15

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/16/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

**** PAY HISTORY ****

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/07/00 | | PP# 21 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| 10/07/00 | | VF | | H | | 1.30- | | | | | | | | | |
| 10/07/00 | | VI | | H | | 2.20 | | | | | | | | | |
| 10/07/00 | | VI | | H | | 1.30- | | | | | | | | | |
| 10/07/00 | | YN | | H | | 1.30- | | | | | | | | | |
| 10/07/00 | | YN | | H | | 2.20 | | | | | | | | | |

**** RETIREMENT ****

| NAME(1) | DOB | EYE-ID | SCK LV BAL FERS | RET CD | FROZEN CSRS |
|---|---|---|---|---|---|
| HENNING MICHAEL V | 06/02/58 | 574340238 | | M | |

- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| 05/03/92 | F | 0105/03/REALIGN | 19456.00 | | GS-05/04 00081 |
| 01/10/93 | F | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| | | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| 07/25/93 | F | 0107/25/WITHIN-GR INC | 25980.00 | | GS-05/05 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| 01/09/94 | F | 0101/09/LOCALITY PAYMENT | 29197.50 | | GS-06/04 0081 |
| | | 0201/09/ | | | INCL 25% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- PL 101-50 | | | 9 |
| 03/20/94 | F | 0103/20/CHG DATA ELEM | 28613.55 | | GS-06/04 0081 |
| | | 0203/20/ | | | INCL 22% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- PL 101-50 | | | 9 |
| 01/08/95 | F | 0101/08/PAY ADJ | 30345.70 | | GS-06/04 0081 |
| | | 0201/08/ | | | INC 22.50% PRM PY |
| | | 0301/08/INC INT GEO ADJ- PL 101-50 | | | 9 |
| 07/23/95 | F | 0107/23/WITHIN-GR INC | 31903.75 | | GS-06/05 0081 |
| | | 0207/23/ | | | INC 25.00% PRM PY |
| | | 0307/23/INC INT GEO ADJ- PL 101-50 | | | 9 |
| 01/07/96 | F | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002197

Dataset [illegible]0 CD #4

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT PA[illegible]1024982
REPORT DATE: 10/01/01 06:15

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/16/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

- - - - - - - - SERVICE HISTORY - - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 11/16/96 | F | 0111/16/REASGMT | 32587.50 | | GS-06/05 0081 |
| | | 0211/16/ | | | INC 25.00% PRM PY |
| 01/05/97 | F | 0101/05/PAY ADJ | 33738.75 | | GS-06/05 0081 |
| | | 0201/05/ | | | INC 25.00% PRM PY |
| 01/19/97 | F | 0101/19/CHG DATA ELEM | 33738.75 | | GS-06/05 0081 |
| | | 0201/19/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 07/20/97 | F | 0107/20/WITHIN-GR INC | 34730.00 | | GS-06/06 0081 |
| | | 0207/20/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/01/97 | F | 0110/01/CHG DATA ELEM | 34730.00 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/04/98 | F | 0101/04/PAY ADJ | 35806.25 | | GS-06/06 0081 |
| | | 0201/04/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 09/27/98 | F | 0109/27/CHG DATA ELEM | 35806.25 | | GS-06/06 0081 |
| | | 0209/27/ | | | INC 25.00% PRM PY |
| | | 0309/27/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/01/98 | F | 0110/01/REALIGN | 35806.25 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 0310/01/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/11/98 | F | 0110/11/PAY ADJ | 38384.30 | | GS-06/06 0081 |
| | | 0210/11/ | | | INC 34.00% PRM PY |
| | | 0310/11/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/11/PAY ADJ | 38900.16 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0410/11/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/03/99 | F | 0101/03/PAY ADJ | 39873.04 | | GS-06/06 0081 |
| | | 0201/03/ | | | INC 34.00% PRM PY |
| | | 0301/03/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/03/PAY ADJ | 40435.20 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/03/INC LOC PAY ADJ- | PL 101-50 | | 9 |

SCI - 000002198

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [illegible]00 CD #4

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible] REPORT PA[illegible] 1024983
REPORT DATE: 10/01/01 06:15

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/16/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

\- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| 01/16/99 | F | 0101/16/CHG DATA ELEM | 40435.20 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/16/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 07/18/99 | F | 0107/18/WITHIN-GR INC | 41012.04 | | GS-06/07 0081 |
| | | 0207/18/ | | | INC 34.00% PRM PY |
| | | 0307/18/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0107/18/PAY ADJ | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0407/18/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 08/13/99 | F | 0108/13/CHG DATA ELEM | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0408/13/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/01/99 | F | 0110/01/REALIGN | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0410/01/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/02/00 | F | 0101/02/PAY ADJ | 43767.36 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/02/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/14/01 | F | 0101/14/PAY ADJ | 45601.92 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/14/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 05/20/01 | F | 0105/20/CHG DATA ELEM | 45601.92 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0405/20/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 05/22/01 | F | 0105/22/CHG ALLOW/DIFF | 45601.92 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0405/22/INC LOC PAY ADJ- | PL 101-50 | | 9 |

\- - - - - - - FISCAL HISTORY - - - - - - -

| RET TYPE | PAY YEAR | CAL YEAR DEDUCS | ACCUM SRY DEDUCS | REMARKS(1) | REMARKS(2) | ADJ YEAR | ADJ AMOUNT | REGISTER NO |
|---|---|---|---|---|---|---|---|---|
| F | 1992 | 206.04 | 206.04 | 1.30% DED | * APS 1992 | | | - - |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002199

Dataset 00 CD #4

REPORT N P6667R01 EMPLOYEE HI REPORT PA 1024984
REPORT DATE: 10/01/01 06:15

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/16/00 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

- - - - - - - FISCAL HISTORY - - - - - - - -

| RET TYPE | PAY YEAR | CAL YEAR DEDUCS | ACCUM SRY DEDUCS | REMARKS(1) | REMARKS(2) | ADJ YEAR | ADJ AMOUNT | REGISTER NO |
|---|---|---|---|---|---|---|---|---|
| F | 1992 | | | DED BEGAN | 05-03-92 | | | - - |
| F | 1993 | 342.07 | 548.11 | 1.30% DED | * APS 1993 | | | - - |
| F | 1994 | 383.16 | 931.27 | 1.30% DED | * APS 1994 | | | - - |
| F | 1995 | 405.75 | 1337.02 | 1.30% DED | * APS 1995 | | | - - |
| F | 1996 | 421.65 | 1758.67 | 1.30% DED | * APS 1996 | | | - - |
| F | 1997 | 442.12 | 2200.79 | 1.30% DED | * APS 1997 | | | - - |
| F | 1998 | 463.56 | 2664.35 | 1.30% DED | * APS 1998 | | | - - |
| F | 1999 | 639.26 | 3303.61 | 1.55% DED | | | | - - |
| F | 2000 | 740.30 | 4043.91 | 1.70% DED | | | | - - |

SCI - 000002200

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

```
Dataset [redacted]01 CD #3
REPORT [redacted] P6667R01                          EMPLOYEE H[redacted] REPORT                                                   PA[redacted] 880757
REPORT DATE: 12/26/01 05:50
SSN          NAME                        QUARTER ENDING
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  HENNING MICHAEL V             03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT        S/L BAL FERS         M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE           PREV PRO ID
*************************************** SUPPLEMENTAL/ENTITLEMENT HISTORY  ****************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT    FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA      GLO      EOD DT
(2)   SCD LV     NOAC     PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT   TSP 10/2   TSP RAT     ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS   HRS TD   NTE AMT   AMT TD   T-ASG CD  T-NTE DT  SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT   CL DAY  LOC PCT   LOC AMT  CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP   RTND GR   RTND STP  OCC SER  LEO IDC   RSV CAT BW-PY-LT   OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP            ASRK-RAT
(6)  ALT-RT1   ALT-RT2    R-TABLE  R-LOC%   12-PAY  FF DIV IDC
(1)          P  01/14/01  GS /06/07       G    12.18  33571.00      N  A              G    M       F      N  063249037  05/03/92
(2) 07/20/83       0894   0              00        1         9                          12.18  DH23SC   000242  P3535     05/07/01
(4)                                               .14   4218.00                 NV                   BWE         07/18/99        0
(5)                                    0081        0         Y  4543.20       30.11    144.00
(6)                                                          N

ENT CD YN    PERCENT          AMOUNT           RATE      8.00    NTE DT              CAT CD       AMOUNT TD
(1)          P  10/01/00  GS /06/07       G    11.69  32231.00      N  A              G    M       F      N  063249037  05/03/92
(2) 07/20/83        5EN   0              00        1         9                          11.69  DH23SC   000242  P3535     05/24/01
(4)                                               .12   3647.00                 NV                   BWE         07/18/99        0
(5)                                    0081        0         Y  4360.80       28.91    144.00
(6)                                                          N

ENT CD YN    PERCENT          AMOUNT           RATE      9.10    NTE DT              CAT CD       AMOUNT TD
********************************************************** LEAVE HISTORY **********************************************************
(1)       LA BAL      LS BAL     LA ACR      LS ACR      CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED        LM BAL   NONPAY YTD
(2)       LA CYV      LS CYV     LR BAL     TERM DT      LQ BAL    TERM DT      LP BAL    TERM DT                            NONPAY WGI
(3)       CR BAL      CD BAL     LJ CYV      LJ BAL     TERM DT     LK BAL      LL BAL     LL YTD     LL ACR        LT YTD       KD YTD
(4)       LD BAL  LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL      INT DAYS      INT HRS
(5)  FM LV AUTH  FM USED TD     FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD  SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED    LA FFT  LS PD/OWED    LS FFT     CE PD      CE FFT      CD PD     CD FFT  CR PD/OWED       CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD     LBK-PP   LBK-YTD     LBK-TD     LBK-FFT   LBK-BAL LBK-DN-YTD  LBK-DN-R1    LBK-DN-R2
(8)   LBK-DN-R3  LBK-DN-BC  LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 03/24/01  PP# 07  LP# 05
(1)       263.00      308.00      14.00       7.00                   1      432.00
(4)                                                                  N
(5)                                                                          3.00
(6)                0
(7)                N      /  /
(8)                                /  /                   /  /     /  /


          THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002201

Case 1:04-cv-01575-TCW Document 38-7 Filed 11/03/2006 Page 21 of 29

Dataset:[redacted]01 CD #3

REPORT NO[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT PA[redacted] 880758
REPORT DATE: 12/26/01 05:50
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID
******************************************** LEAVE HISTORY ****************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 03/10/01 | PP# 06 | LP# 04 | | | | | | | | | |
| (1) | 271.00 | 301.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 02/24/01 | PP# 05 | LP# 03 | | | | | | | | | |
| (1) | 257.00 | 294.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | 3.00 | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 02/10/01 | PP# 04 | LP# 02 | | | | | | | | | |
| (1) | 283.00 | 287.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/27/01 | PP# 03 | LP# 01 | | | | | | | | | |
| (1) | 269.00 | 302.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002202

Case 1:04-cv-01575-TCW Document 38-7 Filed 11/03/2006 Page 22 of 29

Dataset: [redacted]01 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted] 880759

REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 03/24/01

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

*********************************************** LEAVE HISTORY *********************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 01/13/01 | PP# 02 | LP# 27 | | | | | | | | | |
| (1) | 255.00 | 295.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 144.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/30/00 | PP# 01 | LP# 26 | | | | | | | | | |
| (1) | 241.00 | 288.00 | 24.00 | 12.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 144.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/16/00 | PP# 26 | LP# 25 | | | | | | | | | |
| (1) | 217.00 | 276.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 48.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/02/00 | PP# 25 | LP# 24 | | | | | | | | | |
| (1) | 203.00 | 269.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002203

```
Dataset [redacted] 01 CD #3
REPORT N[redacted] P6667R01                                   EMPLOYEE HI[redacted] REPORT                                          PA[redacted] 880760
REPORT DATE: 12/26/01 05:50
SSN          NAME                             QUARTER ENDING
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  HENNING MICHAEL V                   03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT          S/L BAL FERS          M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE                 PREV PRO ID
****************************************************  LEAVE HISTORY   *************************************************
(1)      LA BAL      LS BAL     LA ACR      LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED     LM BAL   NONPAY YTD
(2)      LA CYV      LS CYV     LR BAL     TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                         NONPAY WGI
(3)      CR BAL      CD BAL     LJ CYV      LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR     LT YTD       KD YTD
(4)      LD BAL  LD/DA ACR   LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD  LD MX ACR     LY BAL   INT DAYS      INT HRS
(5)  FM LV AUTH  FM USED TD     FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD FML SLYTD  SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED     LA FFT LS PD/OWED     LS FFT      CE PD      CE FFT      CD PD     CD FFT CR PD/OWED       CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD      LBK-PP    LBK-YTD     LBK-TD     LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1    LBK-DN-R2
(8)  LBK-DN-R3   LBK-DN-BC  LK ACR EFF LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 11/18/00  PP# 24  LP# 23
(1)      189.00      262.00      14.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
(8)                           /  /                  /  /      /  /
PPE 11/04/00  PP# 23  LP# 22
(1)      175.00      255.00      14.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
(8)                           /  /                  /  /      /  /
PPE 10/21/00  PP# 22  LP# 21
(1)      177.00      248.00      14.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
(8)                           /  /                  /  /      /  /
PPE 10/07/00  PP# 21  LP# 20
(1)      163.00      241.00      14.00       7.00                     1      432.00
(4)                                                                   N
(6)           0
(7)           N       /  /
*****************************************************  TIME HISTORY   *************************************************
SSN  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
 DATE    AWS   DATE   TA SG          SFT EH  NIGHT  UPDATE   COP  CRTFY       CRTFY     CRTFY  ALT
WORKED   CD    ADJ    CD IDC  HOURS  CD  CD   DIFF    ID    INUM   ID          DTE       TME   IDC
PPE 03/24/01   PP# 07
03/21/01     04/21/01 OU       4.00   0              CP1UVWN
                   THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002204

Dataset [redacted] 01 CD #3

REPORT NO[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT PA[redacted] 880761

REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 03/24/01

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

****************************************************** TIME HISTORY ********************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/24/01 | | PP# 07 | | | | | | | | | | | | |
| PPE 03/24/01 | | PP# 07 | | | | | | | | | | | | |
| 03/20/01 | | 04/07/01 | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 03/11/01 | | | LA | | 22.00 | 0 | | | SDOCNRSW | | | | | |
| 03/11/01 | | | RG | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 03/12/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/13/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/14/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/15/01 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/16/01 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 03/23/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/24/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 03/10/01 | | PP# 06 | | | | | | | | | | | | |
| 02/25/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/26/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/27/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/28/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/01/01 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/02/01 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 03/09/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/10/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 02/24/01 | | PP# 05 | | | | | | | | | | | | |
| 02/16/01 | | 03/24/01 | OU | | 2.00 | 0 | | | CP1UVWN | | | | | |
| 02/15/01 | | 03/10/01 | OU | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/13/01 | | 03/10/01 | LA | | 24.00 | 0 | | | CP1UVWN | | | | | |
| 02/13/01 | | 03/10/01 | RG | | 24.00- | 0 | | | SDOCNRSW | | | | | |
| 02/11/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/12/01 | | | LA | | 16.00 | 0 | | | SDOCNRSW | | | | | |
| 02/12/01 | | | LN | | 3.00 | 0 | | | SDOCNRSW | | | | | |
| 02/12/01 | | | RG | | 5.00 | 0 | | | SDOCNRSW | | | | | |
| 02/13/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/14/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/23/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/24/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 02/10/01 | | PP# 04 | | | | | | | | | | | | |
| 01/28/01 | | | LS | | 22.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002205

Dataset [redacted] 01 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted]Y REPORT PA[redacted] 880762
REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** TIME HISTORY ****************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 02/10/01 | | PP# 04 | | | | | | | | | | | | |
| PPE 02/10/01 | | PP# 04 | | | | | | | | | | | | |
| 01/28/01 | | | RG | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 01/29/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/30/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/31/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/01/01 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/02/01 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 02/09/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/10/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 01/27/01 | | PP# 03 | | | | | | | | | | | | |
| 01/14/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/15/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/16/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/17/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/18/01 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/19/01 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 01/26/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/27/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 01/13/01 | | PP# 02 | | | | | | | | | | | | |
| 12/31/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/01/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/02/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/03/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/04/01 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/05/01 | | | OU | | 4.00 | 0 | | | SDOCNRSW | | | | | |
| 01/12/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/13/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 12/30/00 | | PP# 01 | | | | | | | | | | | | |
| 12/17/00 | | | LC | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/18/00 | | | LC | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/19/00 | | | LC | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/20/00 | | | LC | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/28/00 | | | OU | | 23.00 | 0 | | | CP1UVWN | | | | | |
| 12/29/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/30/00 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002206

Dataset 01 CD #3

REPORT N P6667R01 EMPLOYEE HIS REPORT PA 880763
REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY **************************************************

PPE 03/24/01 PP# 07 EARNINGS DEDUCTIONS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AA | | | | 2548.80 | | | | AB | | | | 322281468 | 1886.80 | |
| | | OZ | | | 26.00 | 475.02 | | | | WB | | | | | 35.68 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .75 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD | R | M04 | | FED | 276.08 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 5.90 | |
| | | UD | M | | | 13.15 | | | | WE | | M00 | | CA | 88.50 | |
| | | UD | M | | | 4.39 | | | | WE | | M00 | | CA | 1.89 | |
| | | UF | | | | 35.68 | | | | WH | 3 | | | | 7.44 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.72 | | | | WJ | 3 | | | | 13.80 | |
| | | UI | M | | | 26.31 | | | | WM | | | | | 152.55 | |
| | | UI | M | | | 8.77 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 152.55 | | | | WP | | | | M | 22.80 | |
| | | UJ | | | | 3.21 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2425.28 | | | | XV | | | G | MT | 8.77 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 26.31 | |
| | | VC | SR | | | 36.54 | | 02/24/01 | N | WB | | | | | .53 | A |
| | | VD | CA | | | 2425.28 | | 02/24/01 | N | WE | | M00 | | CA | 2.92 | A |
| | | VD | CA | | | 51.90 | | 02/24/01 | N | WM | | | | | 2.27 | A |
| | | VF | | | | 2460.36 | | 03/24/01 | | WB | | | H | | .06- | |
| | | VF | | | | 51.90 | | 03/24/01 | | WB | | | H | | 1.06 | |
| | | VG | M | | | 1753.92 | | 03/24/01 | | WB | | | H | | 6.36 | |
| | | VH | M | | | 1753.92 | | 03/24/01 | | WD | R | M04 | H | FED | 20.28 | |
| | | VI | | | | 2460.36 | | 03/24/01 | | WD | R | M04 | H | FED | .53- | |
| | | VI | | | | 51.90 | | 03/24/01 | | WD | R | M04 | H | FED | .56- | |
| | | VL | | X | | 45601.92 | | 03/24/01 | | WD | R | M04 | H | FED | .18 | |
| | | YN | | | 6.00 | 51.90 | | 03/24/01 | | WD | R | M04 | H | FED | 1.30 | |
| 02/24/01 | N | OZ | | | 2.00 | 36.54 | A | 03/24/01 | | WD | R | M04 | H | FED | 121.47 | |
| 02/24/01 | N | UF | | | | .53 | A | 03/24/01 | | WE | | M00 | H | CA | .20- | |
| 02/24/01 | N | UJ | | | | 2.27 | A | 03/24/01 | | WE | | M00 | H | CA | .17- | |
| 02/24/01 | N | VD | CA | | | 36.54 | A | 03/24/01 | | WE | | M00 | H | CA | .06 | |
| 02/24/01 | N | VF | | | | 36.54 | A | 03/24/01 | | WE | | M00 | H | CA | 35.40 | |
| 02/24/01 | N | VI | | | | 36.54 | A | 03/24/01 | | WE | | M00 | H | CA | .35 | |
| 03/24/01 | | OZ | | H | 24.00 | 438.48 | | 03/24/01 | | WE | | M00 | H | CA | 6.74 | |
| 03/24/01 | | OZ | | H | 4.00 | 73.08 | | 03/24/01 | | WM | | | H | | 4.53 | |
| 03/24/01 | | UF | | H | | 1.06 | | 03/24/01 | | WM | | | H | | 27.18 | |
| 03/24/01 | | UF | | H | | 6.36 | | 03/24/01 | | WM | | | H | | .24- | |
| 03/24/01 | | UF | | H | | .06- | | | | | | | | | | |
| 03/24/01 | | UJ | | H | | .24- | | | | | | | | | | |
| 03/24/01 | | UJ | | H | | 4.53 | | | | | | | | | | |
| 03/24/01 | | UJ | | H | | 27.18 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002207

Dataset [redacted] 01 CD #3

REPORT [redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted] 880764
REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/24/01 | | PP# 07 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| 03/24/01 | | VC | RR | H | | 73.08 | | | | | | | | | | |
| 03/24/01 | | VC | RR | H | | 438.48 | | | | | | | | | | |
| 03/24/01 | | VC | RR | H | | 3.90- | | | | | | | | | | |
| 03/24/01 | | VD | CA | H | | 3.90- | | | | | | | | | | |
| 03/24/01 | | VD | CA | H | | 438.48 | | | | | | | | | | |
| 03/24/01 | | VD | CA | H | | 73.08 | | | | | | | | | | |
| 03/24/01 | | VF | | H | | 73.08 | | | | | | | | | | |
| 03/24/01 | | VF | | H | | 3.90- | | | | | | | | | | |
| 03/24/01 | | VF | | H | | 438.48 | | | | | | | | | | |
| 03/24/01 | | VI | | H | | 73.08 | | | | | | | | | | |
| 03/24/01 | | VI | | H | | 3.90- | | | | | | | | | | |
| 03/24/01 | | VI | | H | | 438.48 | | | | | | | | | | |
| 03/24/01 | | YN | | H | | 3.90- | | | | | | | | | | |
| PPE 03/10/01 | | PP# 06 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2950.74 | | | | AB | | | | 322281468 | 2231.58 | |
| | | OZ | | | 26.00 | 475.02 | | | | WB | | | | | 35.67 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .75 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD | R | M04 | | FED | 5.90 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 276.08 | |
| | | UD | M | | | 13.15 | | | | WE | | M00 | | CA | 88.50 | |
| | | UD | M | | | 4.39 | | | | WE | | M00 | | CA | 1.89 | |
| | | UF | | | | 35.67 | | | | WH | 3 | | | | 7.44 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.72 | | | | WJ | 3 | | | | 13.80 | |
| | | UI | M | | | 26.31 | | | | WM | | | | | 152.55 | |
| | | UI | M | | | 8.77 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 152.55 | | | | WP | | | | M | 22.80 | |
| | | UJ | | | | 3.21 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 26.31 | |
| | | VC | SR | | | 438.48 | | | | XV | | | G | MT | 8.77 | |
| | | VC | RR | | | 2425.28 | | 02/24/01 | N | WB | | | | | 6.36 | A |
| | | VD | CA | | | 51.90 | | 02/24/01 | N | WE | | M00 | | CA | 29.35 | A |
| | | VD | CA | | | 2425.28 | | 02/24/01 | N | WM | | | | | 27.18 | A |
| | | VF | | | | 2460.36 | | 03/10/01 | | WB | | | H | | .06- | |
| | | VF | | | | 51.90 | | 03/10/01 | | WE | | M00 | H | CA | .16- | |
| | | VG | M | | | 1753.92 | | 03/10/01 | | WE | | M00 | H | CA | .15- | |
| | | VH | M | | | 1753.92 | | 03/10/01 | | WM | | | H | | .24- | |
| | | VI | | | | 2460.36 | | | | | | | | | | |
| | | VI | | | | 51.90 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002208

Dataset: [redacted]01 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted] 880765
REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/10/01 | | PP# 06 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| 02/24/01 | N | OZ | | | 24.00 | 438.48 | A | | | | | | | | | |
| 02/24/01 | N | UF | | | | 6.36 | A | | | | | | | | | |
| 02/24/01 | N | UJ | | | | 27.18 | A | | | | | | | | | |
| 02/24/01 | N | VD | CA | | | 438.48 | A | | | | | | | | | |
| 02/24/01 | N | VF | | | | 438.48 | A | | | | | | | | | |
| 02/24/01 | N | VI | | | | 438.48 | A | | | | | | | | | |
| 03/10/01 | | UF | | H | | .06- | | | | | | | | | | |
| 03/10/01 | | UJ | | H | | .24- | | | | | | | | | | |
| 03/10/01 | | VD | CA | H | | 3.90- | | | | | | | | | | |
| 03/10/01 | | VF | | H | | 3.90- | | | | | | | | | | |
| 03/10/01 | | VI | | H | | 3.90- | | | | | | | | | | |
| 03/10/01 | | YN | | H | | 3.90- | | | | | | | | | | |
| PPE 02/24/01 | | PP# 05 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2037.24 | | | | AB | | | | 322281468 | 1535.36 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .75 | |
| | | RA | | | 106.00 | 1291.08 | | | | WB | | | | | 28.79 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 5.08 | |
| | | UD | M | | | 13.15 | | | | WD | R | M04 | | FED | 191.11 | |
| | | UD | M | | | 4.39 | | | | WE | | M00 | | CA | 56.62 | |
| | | UF | | | | .75 | | | | WE | | M00 | | CA | 1.50 | |
| | | UF | | | | 28.79 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 26.31 | | | | WJ | 3 | | | | 13.80 | |
| | | UI | M | | | 8.77 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 123.10 | | | | WM | | | | | 123.10 | |
| | | UJ | | | | 3.21 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 1950.26 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 51.90 | | | | XV | | | G | MT | 8.77 | |
| | | VD | CA | | | 51.90 | | | | XV | | | C | MT | 26.31 | |
| | | VD | CA | | | 1950.26 | | 02/24/01 | | WB | | | H | | .06- | |
| | | VF | | | | 51.90 | | 02/24/01 | | WB | | | H | | .53 | |
| | | VF | | | | 1985.34 | | 02/24/01 | | WB | | | H | | 6.36 | |
| | | VG | M | | | 1753.92 | | 02/24/01 | | WE | | M00 | H | CA | 2.88 | |
| | | VH | M | | | 1753.92 | | 02/24/01 | | WE | | M00 | H | CA | 29.00 | |
| | | VI | | | | 51.90 | | 02/24/01 | | WE | | M00 | H | CA | .04 | |
| | | VI | | | | 1985.34 | | 02/24/01 | | WE | | M00 | H | CA | .35 | |
| | | VL | | X | | 45601.92 | | 02/24/01 | | WE | | M00 | H | CA | .16- | |
| | | YN | | | 6.00 | 51.90 | | 02/24/01 | | WE | | M00 | H | CA | .15- | |
| 02/24/01 | | OZ | | H | 2.00 | 36.54 | | 02/24/01 | | WM | | | H | | 2.27 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002209

Dataset [redacted] 01 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted] 880766
REPORT DATE: 12/26/01 05:50

| SSN | NAME | QUARTER ENDING | | |
|---|---|---|---|---|
| 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 | HENNING MICHAEL V | 03/24/01 | | |
| DOB 06/02/58 | TSP SCD 07/17/87 TSP VEST CD 3 | TSP ELIG DT | S/L BAL FERS | M/A IDC N USUHS RETIREMENT PLAN |
| MASS TRANSFER DATE | PREV PRO ID | | | |

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 02/24/01 | | PP# 05 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| 02/24/01 | | OZ | | H | 24.00 | 438.48 | | 02/24/01 | | WM | | H | | .24- | |
| 02/24/01 | | UF | | H | | .53 | | 02/24/01 | | WM | | H | | 27.18 | |
| 02/24/01 | | UF | | H | | 6.36 | | | | | | | | | |
| 02/24/01 | | UF | | H | | .06- | | | | | | | | | |
| 02/24/01 | | UJ | | H | | 27.18 | | | | | | | | | |
| 02/24/01 | | UJ | | H | | 2.27 | | | | | | | | | |
| 02/24/01 | | UJ | | H | | .24- | | | | | | | | | |
| 02/24/01 | | VD | CA | H | | 438.48 | | | | | | | | | |
| 02/24/01 | | VD | CA | H | | 36.54 | | | | | | | | | |
| 02/24/01 | | VD | CA | H | | 3.90- | | | | | | | | | |
| 02/24/01 | | VF | | H | | 3.90- | | | | | | | | | |
| 02/24/01 | | VF | | H | | 36.54 | | | | | | | | | |
| 02/24/01 | | VF | | H | | 438.48 | | | | | | | | | |
| 02/24/01 | | VI | | H | | 3.90- | | | | | | | | | |
| 02/24/01 | | VI | | H | | 438.48 | | | | | | | | | |
| 02/24/01 | | VI | | H | | 36.54 | | | | | | | | | |
| 02/24/01 | | YN | | H | | 3.90- | | | | | | | | | |
| PPE 02/10/01 | | PP# 04 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2512.26 | | | | AB | | | 322281468 | 1855.98 | |
| | | OZ | | | 26.00 | 475.02 | | | | WB | | | | .75 | |
| | | RA | | | 106.00 | 1291.08 | | | | WB | | | | 35.68 | |
| | | RA | | | 38.00 | 694.26 | | | | WD R | M04 | | FED | 5.90 | |
| | | UC | M | | | 408.66 | | | | WD R | M04 | | FED | 276.08 | |
| | | UD | M | | | 4.39 | | | | WE | M00 | | CA | 88.50 | |
| | | UD | M | | | 13.15 | | | | WE | M00 | | CA | 1.89 | |
| | | UF | | | | 35.68 | | | | WH 3 | | | | 7.44 | |
| | | UF | | | | .75 | | | | WI 3 | | | | .60 | |
| | | UG | | | | 3.72 | | | | WJ 3 | | | | 13.80 | |
| | | UI | M | | | 8.77 | | | | WM | | | | 3.21 | |
| | | UI | M | | | 26.31 | | | | WM | | | | 152.55 | |
| | | UJ | | | | 3.21 | | | | WP | | | M | 22.80 | |
| | | UJ | | | | 152.55 | | | | XR AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2425.28 | | | | XV | | C | MT | 26.31 | |
| | | VC | RR | | | 51.90 | | | | XV | | G | MT | 8.77 | |
| | | VD | CA | | | 51.90 | | 02/10/01 | | WB | | H | | .06- | |
| | | VD | CA | | | 2425.28 | | 02/10/01 | | WE | M00 | H | CA | .15- | |
| | | VF | | | | 51.90 | | 02/10/01 | | WE | M00 | H | CA | .16- | |
| | | VF | | | | 2460.36 | | 02/10/01 | | WM | | H | | .24- | |
| | | VG | M | | | 1753.92 | | | | | | | | | |
| | | VH | M | | | 1753.92 | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002210