# EXHIBIT
# 6
# (7 OF 8)

Dataset: 01 CD #3

REPORT NO P6667R01 EMPLOYEE HIS REPORT PAG 880768
REPORT DATE: 12/26/01 05:50
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/27/01 | | PP# 03 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| 01/27/01 | | VF | | H | | 3.90- | | | | | | | | | | |
| 01/27/01 | | VI | | H | | 3.90- | | | | | | | | | | |
| 01/27/01 | | YN | | H | | 3.90- | | | | | | | | | | |
| PPE 01/13/01 | | PP# 02 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2448.68 | | | | AB | | | | 322281468 | 1816.14 | |
| | | OZ | | | 28.00 | 491.12 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | | 34.76 | |
| | | RA | | | 106.00 | 1239.14 | | | | WD | R | M04 | | FED | 258.89 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 5.68 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 1.83 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 83.59 | |
| | | UF | | | | 34.76 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 148.61 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 3.22 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 148.60 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2363.11 | | | | XV | | | G | MT | 8.42 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 25.25 | |
| | | VD | CA | | | 2363.11 | | 01/13/01 | | WB | | | H | | .10 | |
| | | VD | CA | | | 51.90 | | 01/13/01 | | WB | | | H | | .06- | |
| | | VF | | | | 51.90 | | 01/13/01 | | WE | | M00 | H | CA | .29 | |
| | | VF | | | | 2396.78 | | 01/13/01 | | WE | | M00 | H | CA | .24 | |
| | | VG | M | | | 1683.36 | | 01/13/01 | | WE | | M00 | H | CA | .18- | |
| | | VH | M | | | 1683.36 | | 01/13/01 | | WE | | M00 | H | CA | .14- | |
| | | VI | | | | 2396.78 | | 01/13/01 | | WM | | | H | | .24- | |
| | | VI | | | | 51.90 | | 01/13/01 | | WM | | | H | | .41 | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| 01/13/01 | | UF | | H | | .06- | | | | | | | | | | |
| 01/13/01 | | UF | | H | | .10 | | | | | | | | | | |
| 01/13/01 | | UJ | | H | | .25- | | | | | | | | | | |
| 01/13/01 | | UJ | | H | | .42 | | | | | | | | | | |
| 01/13/01 | | VD | CA | H | | 6.60 | | | | | | | | | | |
| 01/13/01 | | VD | CA | H | | 3.90- | | | | | | | | | | |
| 01/13/01 | | VF | | H | | 6.60 | | | | | | | | | | |
| 01/13/01 | | VF | | H | | 3.90- | | | | | | | | | | |
| 01/13/01 | | VI | | H | | 3.90- | | | | | | | | | | |
| 01/13/01 | | VI | | H | | 6.60 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002212

Dataset: 01 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT PA 880769
REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/24/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/13/01 | | PP# 02 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| 01/13/01 | | YN | | H | | 6.60 | | | | | | | | | | |
| 01/13/01 | | YN | | H | | 3.90- | | | | | | | | | | |
| PPE 12/30/00 | | PP# 01 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2360.98 | | | | AB | | | | 322281468 | 1761.79 | |
| | | OZ | | | 23.00 | 403.42 | | | | WB | | | | | .75 | |
| | | RA | | | 38.00 | 666.52 | | | | WB | | | | | 33.48 | |
| | | RA | | | 106.00 | 1239.14 | | | | WD | R | M04 | | FED | 239.50 | |
| | | UC | M | | | 392.22 | | | | WD | R | M04 | | FED | 5.46 | |
| | | UD | M | | | 4.21 | | | | WE | | M00 | | CA | 1.74 | |
| | | UD | M | | | 12.62 | | | | WE | | M00 | | CA | 76.66 | |
| | | UF | | | | 33.48 | | | | WH | 3 | | | | 7.13 | |
| | | UF | | | | .75 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.57 | | | | WJ | 3 | | | | 13.20 | |
| | | UI | M | | | 8.42 | | | | WM | | | | | 143.17 | |
| | | UI | M | | | 25.25 | | | | WM | | | | | 3.21 | |
| | | UJ | | | | 3.22 | | | | WP | | | | M | 28.62 | |
| | | UJ | | | | 143.16 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 2275.41 | | | | XV | | | G | MT | 8.42 | |
| | | VC | RR | | | 51.90 | | | | XV | | | C | MT | 25.25 | |
| | | VD | CA | | | 2275.41 | | 12/30/00 | | WB | | | H | | .10 | |
| | | VD | CA | | | 51.90 | | 12/30/00 | | WB | | | H | | .06- | |
| | | VF | | | | 51.90 | | 12/30/00 | | WE | | M00 | H | CA | .30 | |
| | | VF | | | | 2309.08 | | 12/30/00 | | WE | | M00 | H | CA | .23 | |
| | | VG | M | | | 1683.36 | | 12/30/00 | | WE | | M00 | H | CA | .18- | |
| | | VH | M | | | 1683.36 | | 12/30/00 | | WE | | M00 | H | CA | .13- | |
| | | VI | | | | 2309.08 | | 12/30/00 | | WM | | | H | | .24- | |
| | | VI | | | | 51.90 | | 12/30/00 | | WM | | | H | | .41 | |
| | | VL | | X | | 43767.36 | | | | | | | | | | |
| | | YN | | | 6.00 | 51.90 | | | | | | | | | | |
| 12/30/00 | | UF | | H | | .06- | | | | | | | | | | |
| 12/30/00 | | UF | | H | | .10 | | | | | | | | | | |
| 12/30/00 | | UJ | | H | | .25- | | | | | | | | | | |
| 12/30/00 | | UJ | | H | | .42 | | | | | | | | | | |
| 12/30/00 | | VD | CA | H | | 6.60 | | | | | | | | | | |
| 12/30/00 | | VD | CA | H | | 3.90- | | | | | | | | | | |
| 12/30/00 | | VF | | H | | 6.60 | | | | | | | | | | |
| 12/30/00 | | VF | | H | | 3.90- | | | | | | | | | | |
| 12/30/00 | | VI | | H | | 3.90- | | | | | | | | | | |
| 12/30/00 | | VI | | H | | 6.60 | | | | | | | | | | |
| 12/30/00 | | YN | | H | | 6.60 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002213

Dataset: [illegible]01 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT PA[illegible] 880770

REPORT DATE: 12/26/01 05:50

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 03/24/01

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE PREV PRO ID

******************************************************* PAY HISTORY ********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/30/00 | PP# 01 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| 12/30/00 | | YN | | H | | 3.90- | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002214

```
Dataset: 201 CD #3
REPORT N   P6667R01                              EMPLOYEE HI     REPORT                                       PA      765998
REPORT DATE: 04/01/02 05:26
SSN        NAME                         QUARTER ENDING
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 HENNING MICHAEL V             06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT        S/L BAL FERS        M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE         PREV PRO ID
****************************************** SUPPLEMENTAL/ENTITLEMENT HISTORY ****************************************
(1) REC TYP   DT EFF  PLAN/GR/ST G/U IDC HRY RAT  ANL AMT      FLSA STA CD-NTE  TYP  RET  WKD SCH PCA STA       GLO    EOD DT
(2)  SCD LV     NOAC    PRD-NTE     SPID  CTZ CD  ANT IDC 10/2 RAT   TSP 10/2  TSP RAT      ORG     ACT UPDATE ID UPDATE DT
(3) DIS IDC  NEW HIRE   T-POS CD NTE HRS  HRS TD  NTE AMT   AMT TD  T-ASG CD  T-NTE DT  SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4) SCL DAY   SCH RAT  CL RM RAT  CL DAY LOC PCT  LOC AMT  CIV TYP SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5) RTND PP  RTND GR   RTND STP  OCC SER LEO IDC  RSV CAT BW-PY-LT  OT-HR-LT BWKLY-HRS  PY-TBL SPL-EMP            ASRK-RAT
(6) ALT-RT1  ALT-RT2    R-TABLE  R-LOC%  12-PAY  FF DIV IDC
(1)       P 05/22/01  GS /06/07       G   12.18  33571.00         N  A            G    M        F       N  063249037  05/03/92
(2) 07/20/83     0810 0              00       1         9                             12.18  DH23SC  000242  CP1UXST   09/20/01
(4)                                         .14   4218.00                   NV                  BWE          07/18/99         0
(5)                                0081       0         Y  4543.20        30.11   144.00
(6)                                                   N

ENT CD YN    PERCENT         AMOUNT             RATE       9.10    NTE DT             CAT CD      AMOUNT TD
(1)       P 05/20/01  GS /06/07       G   12.18  33571.00         N  A            G    M        F       N  063249037  05/03/92
(2) 07/20/83     0800 0              00       1         9                             12.18  DH23SC  000242  CP1UXST   09/20/01
(4)                                         .14   4218.00                   NV                  BWE          07/18/99         0
(5)                                0081       0         Y  4543.20        30.11   144.00
(6)                                                   N

ENT CD YN    PERCENT         AMOUNT             RATE       8.00    NTE DT             CAT CD      AMOUNT TD
(1)       P 01/14/01  GS /06/07       G   12.18  33571.00         N  A            G    M        F       N  063249037  05/03/92
(2) 07/20/83     0894 0              00       1         9                             12.18  DH23SC  000242  P3535     05/07/01
(4)                                         .14   4218.00                   NV                  BWE          07/18/99         0
(5)                                0081       0         Y  4543.20        30.11   144.00
(6)                                                   N

ENT CD YN    PERCENT         AMOUNT             RATE       8.00    NTE DT             CAT CD      AMOUNT TD
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002215

Dataset [illegible]201 CD #3

REPORT [illegible] P6667R01 EMPLOYEE HI[illegible]Y REPORT PA[illegible] 765999
REPORT DATE: 04/01/02 05:26

| SSN | NAME | | QUARTER ENDING | | |
|---|---|---|---|---|---|
| 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 | HENNING MICHAEL V | | 06/16/01 | | |
| DOB 06/02/58 | TSP SCD 07/17/87 | TSP VEST CD 3 | TSP ELIG DT | S/L BAL FERS | M/A IDC N USUHS RETIREMENT PLAN |
| MASS TRANSFER DATE | | PREV PRO ID | | | |

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 06/16/01 | PP# 13 | LP# 11 | | | | | | | | | |
| (1) | 277.00 | 350.00 | 14.00 | 7.00 | | | | | | | |
| (4) | | | | | | 1 | 432.00 | | | | |
| (5) | | | | | | N | | | | | |
| (6) | 0 | | | | | | 3.00 | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 06/02/01 | PP# 12 | LP# 10 | | | | | | | | | |
| (1) | 285.00 | 343.00 | 14.00 | 7.00 | | | | | | | |
| (4) | | | | | | 1 | 432.00 | | | | |
| (5) | | | | | | N | | | | | |
| (6) | 0 | | | | | | 3.00 | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 05/19/01 | PP# 11 | LP# 09 | | | | | | | | | |
| (1) | 319.00 | 336.00 | 14.00 | 7.00 | | | | | | | |
| (4) | | | | | | 1 | 432.00 | | | | |
| (5) | | | | | | N | | | | | |
| (6) | 0 | | | | | | 3.00 | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 05/05/01 | PP# 10 | LP# 08 | | | | | | | | | |
| (1) | 305.00 | 329.00 | 14.00 | 7.00 | | | | | | | |
| (4) | | | | | | 1 | 432.00 | | | | |
| (5) | | | | | | N | | | | | |
| (6) | 0 | | | | | | 3.00 | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002216

```
Dataset: [illegible]01 CD #3
REPORT N[illegible] P6667R01                                 EMPLOYEE HI[illegible] REPORT                                          PA[illegible] 766000
REPORT DATE: 04/01/02 05:26
SSN          NAME                          QUARTER ENDING
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  HENNING MICHAEL V                  06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT         S/L BAL FERS          M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE            PREV PRO ID
*****************************************************  LEAVE HISTORY   *******************************************************
(1)      LA BAL       LS BAL      LA ACR       LS ACR     CE BAL  CEIL IDC    CEIL HRS  LA CR RED  LS CR RED      LM BAL   NONPAY YTD
(2)      LA CYV       LS CYV      LR BAL      TERM DT     LQ BAL   TERM DT      LP BAL   TERM DT                           NONPAY WGI
(3)      CR BAL       CD BAL      LJ CYV       LJ BAL    TERM DT    LK BAL      LL BAL    LL YTD      LL ACR      LT YTD       KD YTD
(4)      LD BAL   LD/DA ACR   LD/DA A/U   LD/DS ACR   LD/DS A/U    LD IDC   LD RCV TD LD MX ACR      LY BAL    INT DAYS      INT HRS
(5)  FM LV AUTH  FM USED TD      FM BAL   FM NTE DT     LH YTD    LN YTD  NL LES YTD    KG YTD FFL FC/B YTD  FML SLYTD  SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED      LA FFT  LS PD/OWED     LS FFT     CE PD      CE FFT     CD PD      CD FFT  CR PD/OWED       CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD       LBK-PP    LBK-YTD    LBK-TD     LBK-FFT   LBK-BAL  LBK-DN-YTD   LBK-DN-R1
(8)   LBK-DN-R3   LBK-DN-BC LK ACR EFF   LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL   GF-CT BAL                LBK-DN-R2
PPE 04/21/01  PP# 09  LP# 07
(1)      291.00      322.00       14.00        7.00                    1      432.00
(4)                                                                    N
(5)                                                                             3.00
(6)           0
(7)           N        /  /
(8)                               /  /                  /  /       /  /
PPE 04/07/01  PP# 08  LP# 06
(1)      277.00      315.00       14.00        7.00                    1      432.00
(4)                                                                    N
(5)                                                                             3.00
(6)           0
(7)           N        /  /
(8)                               /  /                  /  /       /  /
PPE 03/24/01  PP# 07  LP# 05
(1)      263.00      308.00       14.00        7.00                    1      432.00
(4)                                                                    N
(5)                                                                             3.00
(6)           0
(7)           N        /  /
*****************************************************  TIME HISTORY   ********************************************************
SSN  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
  DATE    AWS    DATE   TA SG          SFT EH  NIGHT   UPDATE   COP  CRTFY      CRTFY     CRTFY  ALT
 WORKED   CD     ADJ    CD IDC  HOURS  CD  CD  DIFF      ID     INUM  ID         DTE       TME   IDC
PPE 06/16/01  PP# 13
06/03/01  0             LA      22.00   0               SDOCNRSW
06/03/01  0             RG       2.00   0               SDOCNRSW
06/04/01  0             RG      24.00   0               SDOCNRSW
06/05/01  0             RG      24.00   0               SDOCNRSW
06/06/01  0             RG      24.00   0               SDOCNRSW
                THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.
```

SCI - 000002217

Dataset: [illegible]01 CD #3

REPORT N[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT PAG[illegible] 766001
REPORT DATE: 04/01/02 05:26

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************** TIME HISTORY ************************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/16/01 | | PP# 13 | | | | | | | | | | | | |
| PPE 06/16/01 | | PP# 13 | | | | | | | | | | | | |
| 06/07/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/08/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 06/15/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/16/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 06/02/01 | | PP# 12 | | | | | | | | | | | | |
| 05/20/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/21/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/22/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/23/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/24/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/25/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 06/01/01 | 0 | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/02/01 | 0 | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 05/19/01 | | PP# 11 | | | | | | | | | | | | |
| 05/06/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/07/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/08/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/09/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/10/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/11/01 | 0 | | OU | | 3.00 | 0 | | | SDOCNRSW | | | | | |
| 05/18/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/19/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 05/05/01 | | PP# 10 | | | | | | | | | | | | |
| 04/22/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/23/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/24/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/25/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/26/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/27/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 05/04/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/05/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 04/21/01 | | PP# 09 | | | | | | | | | | | | |
| 04/08/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002218

Dataset [redacted] 01 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PAG[redacted] 766002
REPORT DATE: 04/01/02 05:26
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ TIME HISTORY ************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 04/21/01 | | PP# 09 | | | | | | | | | | | | |
| PPE 04/21/01 | | PP# 09 | | | | | | | | | | | | |
| 04/09/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/10/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/11/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/12/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/13/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 04/20/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/21/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 04/07/01 | | PP# 08 | | | | | | | | | | | | |
| 03/25/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/26/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/27/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/28/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/29/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/30/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 04/06/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/07/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/16/01 | | PP# 13 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2508.36 | | | | AB | | | 322281468 | 1853.82 | |
| | | OZ | | | 26.00 | 475.02 | | | | WB | | | | .69 | |
| | | RA | | | 106.00 | 1291.08 | | | | WB | | | | 35.66 | |
| | | RA | | | 38.00 | 694.26 | | | | WD R | M04 | | FED | 275.43 | |
| | | UC | M | | | 408.66 | | | | WD R | M04 | | FED | 5.45 | |
| | | UD | M | | | 17.54 | | | | WE | M00 | | CA | 1.74 | |
| | | UF | | | | 35.65 | | | | WE | M00 | | CA | 88.34 | |
| | | UF | | | | .69 | | | | WH 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ 3 | | | | 13.80 | |
| | | UJ | | | | 152.50 | | | | WM | | | | 2.97 | |
| | | UJ | | | | 2.97 | | | | WM | | | | 152.54 | |
| | | VC | RR | | | 48.00 | | | | WP | | M | | 22.80 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002219

Dataset … 01 CD #3

REPORT … P6667R01 EMPLOYEE HI… REPORT PA… 766003
REPORT DATE: 04/01/02 05:26

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/16/01 | | PP# 13 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | VC | RR | | | 2425.28 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 48.00 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 2425.28 | | 06/16/01 | | WB | | | H | | .10 | |
| | | VF | | | | 48.00 | | 06/16/01 | | WB | | | H | | .02 | |
| | | VF | | | | 2460.36 | | 06/16/01 | | WD | R | M04 | H | FED | 1.08 | |
| | | VG | M | | | 1753.92 | | 06/16/01 | | WD | R | M04 | H | FED | .77 | |
| | | VH | M | | | 1753.92 | | 06/16/01 | | WE | | M00 | H | CA | .25 | |
| | | VI | | | | 2460.36 | | 06/16/01 | | WE | | M00 | H | CA | .28 | |
| | | VI | | | | 48.00 | | 06/16/01 | | WM | | | H | | .41 | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 48.00 | | | | | | | | | | |
| 06/16/01 | | UF | | H | | .03 | | | | | | | | | | |
| 06/16/01 | | UF | | H | | .10 | | | | | | | | | | |
| 06/16/01 | | UJ | | H | | .05 | | | | | | | | | | |
| 06/16/01 | | UJ | | H | | .41 | | | | | | | | | | |
| 06/16/01 | | VC | RS | H | | 6.60 | | | | | | | | | | |
| 06/16/01 | | VD | CA | H | | 6.60 | | | | | | | | | | |
| 06/16/01 | | VF | | H | | 6.60 | | | | | | | | | | |
| 06/16/01 | | VI | | H | | 6.60 | | | | | | | | | | |
| 06/16/01 | | YN | | H | | 6.60 | | | | | | | | | | |
| PPE 06/02/01 | | PP# 12 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2556.76 | | | | AB | | | | 322281468 | 1895.29 | |
| | | OZ | | | 26.00 | 475.02 | | | | WB | | | | | 35.67 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .69 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD | R | M04 | | FED | 275.43 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 5.45 | |
| | | UD | M | | | 13.15 | | | | WE | | M00 | | CA | 3.85 | |
| | | UD | M | | | 4.39 | | | | WE | | M00 | | CA | 88.34 | |
| | | UF | | | | 35.67 | | | | WH | 3 | | | | 7.44 | |
| | | UF | | | | .69 | | | | WI | 3 | | | | .60 | |
| | | UG | | | | 3.72 | | | | WJ | 3 | | | | 13.80 | |
| | | UI | M | | | 26.31 | | | | WM | | | | | 152.55 | |
| | | UI | M | | | 8.77 | | | | WM | | | | | 2.97 | |
| | | UJ | | | | 2.97 | | | | WP | | | | M | 22.80 | |
| | | UJ | | | | 152.53 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VC | SR | | | 48.40 | | | | XV | | | C | MT | 26.31 | |
| | | VC | RR | | | 2425.28 | | | | XV | | | G | MT | 8.77 | |
| | | VC | RR | | | 48.00 | | 10/07/00 | N | WB | | | | | .03 | A |
| | | VD | CA | | | 83.20 | | 10/07/00 | N | WM | | | | | .14 | A |
| | | VD | CA | | | 2425.28 | | 10/21/00 | N | WB | | | | | .10 | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002220

Dataset 01 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT PA 766004
REPORT DATE: 04/01/02 05:26

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| PPE 06/02/01 | | PP# 12 | EARNINGS | | | | |
| | | VF | | | | 2460.36 | |
| | | VF | | | | 48.00 | |
| | | VG | M | | | 1753.92 | |
| | | VH | M | | | 1753.92 | |
| | | VI | | | | 2460.36 | |
| | | VI | | | | 48.00 | |
| | | VL | | X | | 45601.92 | |
| | | YN | | | 6.00 | 48.00 | |
| 10/07/00 | N | UF | | | | .04 | A |
| 10/07/00 | N | UJ | | | | .13 | A |
| 10/07/00 | N | VF | | | | 2.20 | A |
| 10/07/00 | N | VI | | | | 2.20 | A |
| 10/07/00 | N | YN | | | | 2.20 | A |
| 10/21/00 | N | UF | | | | .10 | A |
| 10/21/00 | N | UJ | | | | .42 | A |
| 10/21/00 | N | VF | | | | 6.60 | A |
| 10/21/00 | N | VI | | | | 6.60 | A |
| 10/21/00 | N | YN | | | | 6.60 | A |
| 11/04/00 | N | UF | | | | .10 | A |
| 11/04/00 | N | UJ | | | | .42 | A |
| 11/04/00 | N | VF | | | | 6.60 | A |
| 11/04/00 | N | VI | | | | 6.60 | A |
| 11/04/00 | N | YN | | | | 6.60 | A |
| 11/18/00 | N | UF | | | | .10 | A |
| 11/18/00 | N | UJ | | | | .42 | A |
| 11/18/00 | N | VF | | | | 6.60 | A |
| 11/18/00 | N | VI | | | | 6.60 | A |
| 11/18/00 | N | YN | | | | 6.60 | A |
| 12/02/00 | N | UF | | | | .10 | A |
| 12/02/00 | N | UJ | | | | .42 | A |
| 12/02/00 | N | VF | | | | 6.60 | A |
| 12/02/00 | N | VI | | | | 6.60 | A |
| 12/02/00 | N | YN | | | | 6.60 | A |
| 12/16/00 | N | UF | | | | .10 | A |
| 12/16/00 | N | UJ | | | | .42 | A |
| 12/16/00 | N | VF | | | | 6.60 | A |
| 12/16/00 | N | VI | | | | 6.60 | A |
| 12/16/00 | N | YN | | | | 6.60 | A |
| 12/30/00 | N | UF | | | | .10 | A |
| 12/30/00 | N | UJ | | | | .42 | A |
| 12/30/00 | N | VD | CA | | | 6.60 | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 10/21/00 | N | WM | | | | .41 | A |
| 11/04/00 | N | WB | | | | .10 | A |
| 11/04/00 | N | WM | | | | .41 | A |
| 11/18/00 | N | WB | | | | .10 | A |
| 11/18/00 | N | WM | | | | .41 | A |
| 12/02/00 | N | WB | | | | .10 | A |
| 12/02/00 | N | WM | | | | .41 | A |
| 12/16/00 | N | WB | | | | .10 | A |
| 12/16/00 | N | WM | | | | .41 | A |
| 12/30/00 | N | WB | | | | .10 | A |
| 12/30/00 | N | WE | M00 | | CA | .53 | A |
| 12/30/00 | N | WM | | | | .41 | A |
| 01/13/01 | N | WB | | | | .10 | A |
| 01/13/01 | N | WE | M00 | | CA | .53 | A |
| 01/13/01 | N | WM | | | | .41 | A |
| 06/02/01 | | WB | | H | | .06 | |
| 06/02/01 | | WD R | M04 | H | FED | .73 | |
| 06/02/01 | | WD R | M04 | H | FED | .51 | |
| 06/02/01 | | WE | M00 | H | CA | .18 | |
| 06/02/01 | | WE | M00 | H | CA | .17 | |
| 06/02/01 | | WM | | H | | .27 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002221

Dataset[illegible]201 CD #3
REPORT [illegible] P6667R01 EMPLOYEE HI[illegible]RY REPORT PAGE 766005
REPORT DATE: 04/01/02 05:26
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

****************************************************** PAY HISTORY ************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| PPE 06/02/01 | | PP# 12 | EARNINGS | | | | |
| 12/30/00 | N | VF | | | | 6.60 | A |
| 12/30/00 | N | VI | | | | 6.60 | A |
| 12/30/00 | N | YN | | | | 6.60 | A |
| 01/13/01 | N | UF | | | | .10 | A |
| 01/13/01 | N | UJ | | | | .42 | A |
| 01/13/01 | N | VD | CA | | | 6.60 | A |
| 01/13/01 | N | VF | | | | 6.60 | A |
| 01/13/01 | N | VI | | | | 6.60 | A |
| 01/13/01 | N | YN | | | | 6.60 | A |
| 06/02/01 | | UF | | H | | .07 | |
| 06/02/01 | | UJ | | H | | .28 | |
| 06/02/01 | | VC | RS | H | | 4.40 | |
| 06/02/01 | | VD | CA | H | | 4.40 | |
| 06/02/01 | | VF | | H | | 4.40 | |
| 06/02/01 | | VI | | H | | 4.40 | |
| 06/02/01 | | YN | | H | | 4.40 | |
| PPE 05/19/01 | | PP# 11 | EARNINGS | | | | |
| | | AA | | | | 2526.63 | |
| | | OZ | | | 27.00 | 493.29 | |
| | | RA | | | 106.00 | 1291.08 | |
| | | RA | | | 38.00 | 694.26 | |
| | | UC | M | | | 408.66 | |
| | | UD | M | | | 4.39 | |
| | | UD | M | | | 13.15 | |
| | | UF | | | | 35.94 | |
| | | UF | | | | .70 | |
| | | UG | | | | 3.72 | |
| | | UI | M | | | 8.77 | |
| | | UI | M | | | 26.31 | |
| | | UJ | | | | 153.68 | |
| | | UJ | | | | 2.97 | |
| | | VC | RR | | | 2443.55 | |
| | | VC | RR | | | 48.00 | |
| | | VD | CA | | | 2443.55 | |
| | | VD | CA | | | 48.00 | |
| | | VF | | | | 2478.63 | |
| | | VF | | | | 48.00 | |
| | | VG | M | | | 1753.92 | |
| | | VH | M | | | 1753.92 | |
| | | VI | | | | 2478.63 | |

DEDUCTIONS

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1864.08 | |
| | | WB | | | | | 35.95 | |
| | | WB | | | | | .69 | |
| | | WD | R | M04 | | FED | 280.50 | |
| | | WD | R | M04 | | FED | 5.50 | |
| | | WE | | M00 | | CA | 89.78 | |
| | | WE | | M00 | | CA | 1.76 | |
| | | WH | 3 | | | | 7.44 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 13.80 | |
| | | WM | | | | | 153.68 | |
| | | WM | | | | | 2.97 | |
| | | WP | | | | M | 22.80 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | G | MT | 8.77 | |
| | | XV | | | C | MT | 26.31 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002222

Dataset 01 CD #3

REPORT P6667R01 EMPLOYEE HISTORY REPORT PAGE 766006
REPORT DATE: 04/01/02 05:26

| SSN | NAME | QUARTER ENDING | | |
|---|---|---|---|---|
| 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 | HENNING MICHAEL V | 06/16/01 | | |
| DOB 06/02/58 | TSP SCD 07/17/87 TSP VEST CD 3 | TSP ELIG DT | S/L BAL FERS | M/A IDC N USUHS RETIREMENT PLAN |
| MASS TRANSFER DATE | PREV PRO ID | | | |

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| PPE 05/19/01 | | PP# 11 | EARNINGS | | | | |
| | | VI | | | | 48.00 | |
| | | VL | | X | | 45601.92 | |
| | | YN | | | 6.00 | 48.00 | |
| PPE 05/05/01 | | PP# 10 | EARNINGS | | | | |
| | | AA | | | | 2473.26 | |
| | | OZ | | | 26.00 | 475.02 | |
| | | RA | | | 106.00 | 1291.08 | |
| | | RA | | | 38.00 | 694.26 | |
| | | UC | M | | | 408.66 | |
| | | UD | M | | | 4.39 | |
| | | UD | M | | | 13.15 | |
| | | UF | | | | 35.70 | |
| | | UF | | | | .70 | |
| | | UG | | | | 3.72 | |
| | | UI | M | | | 8.77 | |
| | | UI | M | | | 26.31 | |
| | | UJ | | | | 152.55 | |
| | | UJ | | | | 2.97 | |
| | | VC | SR | | | 23.40- | |
| | | VC | RR | | | 48.00 | |
| | | VC | RR | | | 2425.28 | |
| | | VD | CA | | | 2425.28 | |
| | | VD | CA | | | 48.00 | |
| | | VF | | | | 48.00 | |
| | | VF | | | | 2460.36 | |
| | | VG | M | | | 1753.92 | |
| | | VH | M | | | 1753.92 | |
| | | VI | | | | 2460.36 | |
| | | VI | | | | 48.00 | |
| | | VL | | X | | 45601.92 | |
| | | YN | | | 6.00 | 48.00 | |
| 10/07/00 | N | UF | | R | | .02- | A |
| 10/07/00 | N | UJ | | R | | .08- | A |
| 10/07/00 | N | VF | | R | | 1.30- | A |
| 10/07/00 | N | VI | | R | | 1.30- | A |
| 10/07/00 | N | YN | | R | | 1.30- | A |
| 10/21/00 | N | UF | | R | | .06- | A |
| 10/21/00 | N | UJ | | R | | .25- | A |
| 10/21/00 | N | VF | | R | | 3.90- | A |
| 10/21/00 | N | VI | | R | | 3.90- | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1827.53 | |
| | | WB | | | | | 35.71 | |
| | | WB | | | | | .69 | |
| | | WD | R | M04 | | FED | 275.43 | |
| | | WD | R | M04 | | FED | 5.45 | |
| | | WE | | M00 | | CA | 88.34 | |
| | | WE | | M00 | | CA | 1.74 | |
| | | WH | 3 | | | | 7.44 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 13.80 | |
| | | WM | | | | | 2.97 | |
| | | WM | | | | | 152.53 | |
| | | WP | | | | M | 22.80 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | G | MT | 8.77 | |
| | | XV | | | C | MT | 26.31 | |
| 10/07/00 | N | WB | | | R | | .02- | A |
| 10/07/00 | N | WM | | | R | | .08- | A |
| 10/21/00 | N | WB | | | R | | .06- | A |
| 10/21/00 | N | WM | | | R | | .24- | A |
| 11/04/00 | N | WB | | | R | | .06- | A |
| 11/04/00 | N | WM | | | R | | .24- | A |
| 11/18/00 | N | WB | | | R | | .06- | A |
| 11/18/00 | N | WM | | | R | | .24- | A |
| 12/02/00 | N | WB | | | R | | .06- | A |
| 12/02/00 | N | WM | | | R | | .24- | A |
| 12/16/00 | N | WB | | | R | | .06- | A |
| 12/16/00 | N | WM | | | R | | .24- | A |
| 12/30/00 | N | WB | | | | | .06- | A |
| 12/30/00 | N | WE | | M00 | | CA | .31- | A |
| 12/30/00 | N | WM | | | | | .24- | A |
| 01/13/01 | N | WB | | | | | .06- | A |
| 01/13/01 | N | WE | | M00 | | CA | .32- | A |
| 01/13/01 | N | WM | | | | | .24- | A |
| 01/27/01 | N | WB | | | | | .06- | A |
| 01/27/01 | N | WE | | M00 | | CA | .31- | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002223

Dataset [redacted] 201 CD #3

REPORT [redacted]: P6667R01 EMPLOYEE HI[redacted]ORY REPORT PAGE 766007

REPORT DATE: 04/01/02 05:26

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF PPE 05/05/01 | ADJ IDC | PAY CD PP# 10 | ID EARNINGS | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 10/21/00 | N | YN | | R | | 3.90- | A |
| 11/04/00 | N | UF | | R | | .06- | A |
| 11/04/00 | N | UJ | | R | | .25- | A |
| 11/04/00 | N | VF | | R | | 3.90- | A |
| 11/04/00 | N | VI | | R | | 3.90- | A |
| 11/04/00 | N | YN | | R | | 3.90- | A |
| 11/18/00 | N | UF | | R | | .06- | A |
| 11/18/00 | N | UJ | | R | | .25- | A |
| 11/18/00 | N | VF | | R | | 3.90- | A |
| 11/18/00 | N | VI | | R | | 3.90- | A |
| 11/18/00 | N | YN | | R | | 3.90- | A |
| 12/02/00 | N | UF | | R | | .06- | A |
| 12/02/00 | N | UJ | | R | | .25- | A |
| 12/02/00 | N | VF | | R | | 3.90- | A |
| 12/02/00 | N | VI | | R | | 3.90- | A |
| 12/02/00 | N | YN | | R | | 3.90- | A |
| 12/16/00 | N | UF | | R | | .06- | A |
| 12/16/00 | N | UJ | | R | | .25- | A |
| 12/16/00 | N | VF | | R | | 3.90- | A |
| 12/16/00 | N | VI | | R | | 3.90- | A |
| 12/16/00 | N | YN | | R | | 3.90- | A |
| 12/30/00 | N | UF | | | | .06- | A |
| 12/30/00 | N | UJ | | | | .25- | A |
| 12/30/00 | N | VD | CA | | | 3.90- | A |
| 12/30/00 | N | VF | | | | 3.90- | A |
| 12/30/00 | N | VI | | | | 3.90- | A |
| 12/30/00 | N | YN | | | | 3.90- | A |
| 01/13/01 | N | UF | | | | .06- | A |
| 01/13/01 | N | UJ | | | | .25- | A |
| 01/13/01 | N | VD | CA | | | 1.60- | A |
| 01/13/01 | N | VD | CA | | | 2.30- | A |
| 01/13/01 | N | VF | | | | 3.90- | A |
| 01/13/01 | N | VI | | | | 3.90- | A |
| 01/13/01 | N | YN | | | | 1.60- | A |
| 01/13/01 | N | YN | | | | 2.30- | A |
| 01/27/01 | N | UF | | | | .06- | A |
| 01/27/01 | N | UJ | | | | .24- | A |
| 01/27/01 | N | VD | CA | | | 3.90- | A |
| 01/27/01 | N | VF | | | | 3.90- | A |
| 01/27/01 | N | VI | | | | 3.90- | A |
| 01/27/01 | N | YN | | | | 3.90- | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 01/27/01 | N | WM | | | | .24- | A |
| 02/10/01 | N | WB | | | | .06- | A |
| 02/10/01 | N | WE | M00 | | CA | .31- | A |
| 02/10/01 | N | WM | | | | .24- | A |
| 02/24/01 | N | WB | | | | .06- | A |
| 02/24/01 | N | WE | M00 | | CA | .31- | A |
| 02/24/01 | N | WM | | | | .24- | A |
| 03/10/01 | N | WB | | | | .06- | A |
| 03/10/01 | N | WE | M00 | | CA | .31- | A |
| 03/10/01 | N | WM | | | | .24- | A |
| 03/24/01 | N | WB | | | | .06- | A |
| 03/24/01 | N | WD R | M04 | | FED | 1.09- | A |
| 03/24/01 | N | WE | M00 | | CA | .37- | A |
| 03/24/01 | N | WM | | | | .24- | A |
| 04/07/01 | N | WB | | | | .06- | A |
| 04/07/01 | N | WD R | M04 | | FED | 1.10- | A |
| 04/07/01 | N | WE | M00 | | CA | .31- | A |
| 04/07/01 | N | WM | | | | .24- | A |
| 04/21/01 | N | WB | | | | .06- | A |
| 04/21/01 | N | WD R | M04 | | FED | 1.10- | A |
| 04/21/01 | N | WE | M00 | | CA | .31- | A |
| 04/21/01 | N | WM | | | | .24- | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002224

Dataset: 01 CD #3

REPORT N P6667R01 EMPLOYEE HI REPORT PA 766008
REPORT DATE: 04/01/02 05:26

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

******************************************************** PAY HISTORY **********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| PPE 05/05/01 | | PP# 10 | EARNINGS | | | | |
| 02/10/01 | N | UF | | | | .06- | A |
| 02/10/01 | N | UJ | | | | .24- | A |
| 02/10/01 | N | VD | CA | | | 3.90- | A |
| 02/10/01 | N | VF | | | | 3.90- | A |
| 02/10/01 | N | VI | | | | 3.90- | A |
| 02/10/01 | N | YN | | | | 3.90- | A |
| 02/24/01 | N | UF | | | | .06- | A |
| 02/24/01 | N | UJ | | | | .24- | A |
| 02/24/01 | N | VD | CA | | | 3.90- | A |
| 02/24/01 | N | VF | | | | 3.90- | A |
| 02/24/01 | N | VI | | | | 3.90- | A |
| 02/24/01 | N | YN | | | | 3.90- | A |
| 03/10/01 | N | UF | | | | .06- | A |
| 03/10/01 | N | UJ | | | | .24- | A |
| 03/10/01 | N | VD | CA | | | 3.90- | A |
| 03/10/01 | N | VF | | | | 3.90- | A |
| 03/10/01 | N | VI | | | | 3.90- | A |
| 03/10/01 | N | YN | | | | 3.90- | A |
| 03/24/01 | N | UF | | | | .06- | A |
| 03/24/01 | N | UJ | | | | .24- | A |
| 03/24/01 | N | VC | RR | | | 3.90- | A |
| 03/24/01 | N | VD | CA | | | 3.90- | A |
| 03/24/01 | N | VF | | | | 3.90- | A |
| 03/24/01 | N | VI | | | | 3.90- | A |
| 03/24/01 | N | YN | | | | 3.90- | A |
| 04/07/01 | N | UF | | | | .06- | A |
| 04/07/01 | N | UJ | | | | .24- | A |
| 04/07/01 | N | VC | RR | | | 3.90- | A |
| 04/07/01 | N | VD | CA | | | 3.90- | A |
| 04/07/01 | N | VF | | | | 3.90- | A |
| 04/07/01 | N | VI | | | | 3.90- | A |
| 04/07/01 | N | YN | | | | 3.90- | A |
| 04/21/01 | N | UF | | | | .06- | A |
| 04/21/01 | N | UJ | | | | .24- | A |
| 04/21/01 | N | VC | RR | | | 3.90- | A |
| 04/21/01 | N | VD | CA | | | 3.90- | A |
| 04/21/01 | N | VF | | | | 3.90- | A |
| 04/21/01 | N | VI | | | | 3.90- | A |
| 04/21/01 | N | YN | | | | 3.90- | A |

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | | | DEDUCTIONS | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002225

Dataset:[redacted]1 CD #3

REPORT NO[redacted] P6667R01 EMPLOYEE HIS[redacted] REPORT PAGE[redacted] 766009
REPORT DATE: 04/01/02 05:26

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

************************************************ PAY HISTORY ************************************************

PPE 04/21/01 PP# 09

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2585.34 | |
| | | OZ | | | 26.00 | 475.02 | |
| | | RA | | | 106.00 | 1291.08 | |
| | | RA | | | 38.00 | 694.26 | |
| | | UC | M | | | 408.66 | |
| | | UD | M | | | 13.15 | |
| | | UD | M | | | 4.39 | |
| | | UF | | | | 35.68 | |
| | | UF | | | | .75 | |
| | | UG | | | | 3.72 | |
| | | UI | M | | | 26.31 | |
| | | UI | M | | | 8.77 | |
| | | UJ | | | | 152.55 | |
| | | UJ | | | | 3.21 | |
| | | VC | RR | | | 2425.28 | |
| | | VC | RR | | | 51.90 | |
| | | VD | CA | | | 2425.28 | |
| | | VD | CA | | | 51.90 | |
| | | VF | | | | 51.90 | |
| | | VF | | | | 2460.36 | |
| | | VG | M | | | 1753.92 | |
| | | VH | M | | | 1753.92 | |
| | | VI | | | | 2460.36 | |
| | | VI | | | | 51.90 | |
| | | VL | | X | | 45601.92 | |
| | | YN | | | 6.00 | 51.90 | |
| 03/24/01 | N | OZ | | | 4.00 | 73.08 | A |
| 03/24/01 | N | UF | | | | 1.06 | A |
| 03/24/01 | N | UJ | | | | 4.53 | A |
| 03/24/01 | N | VC | RR | | | 73.08 | A |
| 03/24/01 | N | VD | CA | | | 73.08 | A |
| 03/24/01 | N | VF | | | | 73.08 | A |
| 03/24/01 | N | VI | | | | 73.08 | A |
| 04/21/01 | | UF | | H | | .06- | |
| 04/21/01 | | UJ | | H | | .24- | |
| 04/21/01 | | VC | RR | H | | 3.90- | |
| 04/21/01 | | VD | CA | H | | 3.90- | |
| 04/21/01 | | VF | | H | | 3.90- | |
| 04/21/01 | | VI | | H | | 3.90- | |
| 04/21/01 | | YN | | H | | 3.90- | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1896.21 | |
| | | WB | | | | | .75 | |
| | | WB | | | | | 35.68 | |
| | | WD | R | M04 | | FED | 276.08 | |
| | | WD | R | M04 | | FED | 5.90 | |
| | | WE | | M00 | | CA | 1.89 | |
| | | WE | | M00 | | CA | 88.50 | |
| | | WH | 3 | | | | 7.44 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 13.80 | |
| | | WM | | | | | 152.55 | |
| | | WM | | | | | 3.21 | |
| | | WP | | | | M | 22.80 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | C | MT | 26.31 | |
| | | XV | | | G | MT | 8.77 | |
| 03/24/01 | N | WB | | | | | 1.06 | A |
| 03/24/01 | N | WD | R | M04 | | FED | 20.46 | A |
| 03/24/01 | N | WE | | M00 | | CA | 6.80 | A |
| 03/24/01 | N | WM | | | | | 4.53 | A |
| 04/21/01 | | WB | | | H | | .06- | |
| 04/21/01 | | WD | R | M04 | H | FED | .65- | |
| 04/21/01 | | WD | R | M04 | H | FED | .45- | |
| 04/21/01 | | WE | | M00 | H | CA | .15- | |
| 04/21/01 | | WE | | M00 | H | CA | .16- | |
| 04/21/01 | | WM | | | H | | .24- | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002226

Dataset: [redacted]1 CD #3

REPORT N[redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted] 766010
REPORT DATE: 04/01/02 05:26

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/16/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE PREV PRO ID

*************************************************** PAY HISTORY ***************************************************

EARNINGS (PPE 04/07/01 PP# 08)

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2950.74 | |
| | | OZ | | | 26.00 | 475.02 | |
| | | RA | | | 106.00 | 1291.08 | |
| | | RA | | | 38.00 | 694.26 | |
| | | UC | M | | | 408.66 | |
| | | UD | M | | | 13.15 | |
| | | UD | M | | | 4.39 | |
| | | UF | | | | 35.67 | |
| | | UF | | | | .75 | |
| | | UG | | | | 3.72 | |
| | | UI | M | | | 26.31 | |
| | | UI | M | | | 8.77 | |
| | | UJ | | | | 152.56 | |
| | | UJ | | | | 3.21 | |
| | | VC | RR | | | 2425.28 | |
| | | VC | RR | | | 51.90 | |
| | | VD | CA | | | 2425.28 | |
| | | VD | CA | | | 51.90 | |
| | | VF | | | | 51.90 | |
| | | VF | | | | 2460.36 | |
| | | VG | M | | | 1753.92 | |
| | | VH | M | | | 1753.92 | |
| | | VI | | | | 2460.36 | |
| | | VI | | | | 51.90 | |
| | | VL | | X | | 45601.92 | |
| | | YN | | | 6.00 | 51.90 | |
| 03/24/01 | N | OZ | | | 24.00 | 438.48 | A |
| 03/24/01 | N | UF | | | | 6.36 | A |
| 03/24/01 | N | UJ | | | | 27.18 | A |
| 03/24/01 | N | VC | RR | | | 438.48 | A |
| 03/24/01 | N | VD | CA | | | 438.48 | A |
| 03/24/01 | N | VF | | | | 438.48 | A |
| 03/24/01 | N | VI | | | | 438.48 | A |
| 04/07/01 | | UF | | H | | .06- | |
| 04/07/01 | | UJ | | H | | .24- | |
| 04/07/01 | | VC | RR | H | | 3.90- | |
| 04/07/01 | | VD | CA | H | | 3.90- | |
| 04/07/01 | | VF | | H | | 3.90- | |
| 04/07/01 | | VI | | H | | 3.90- | |
| 04/07/01 | | YN | | H | | 3.90- | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 2102.40 | |
| | | WB | | | | | .75 | |
| | | WB | | | | | 35.67 | |
| | | WD | R | M04 | | FED | 276.08 | |
| | | WD | R | M04 | | FED | 5.90 | |
| | | WE | | M00 | | CA | 1.89 | |
| | | WE | | M00 | | CA | 88.50 | |
| | | WH | 3 | | | | 7.44 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 13.80 | |
| | | WM | | | | | 152.56 | |
| | | WM | | | | | 3.21 | |
| | | WP | | | | M | 22.80 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | C | MT | 26.31 | |
| | | XV | | | G | MT | 8.77 | |
| 03/24/01 | N | WB | | | | | 6.36 | A |
| 03/24/01 | N | WD | R | M04 | | FED | 122.77 | A |
| 03/24/01 | N | WE | | M00 | | CA | 35.75 | A |
| 03/24/01 | N | WM | | | | | 27.18 | A |
| 04/07/01 | | WB | | | H | | .06- | |
| 04/07/01 | | WD | R | M04 | H | FED | .65- | |
| 04/07/01 | | WD | R | M04 | H | FED | .45- | |
| 04/07/01 | | WE | | M00 | H | CA | .15- | |
| 04/07/01 | | WE | | M00 | H | CA | .16- | |
| 04/07/01 | | WM | | | H | | .24- | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002227

Dataset: [illegible]01 CD #4

REPORT N[illegible] P6667R01 EMPLOYEE HIS[illegible] REPORT PAG[illegible] 1355246

REPORT DATE: 06/20/02 10:59

| SSN | NAME | QUARTER ENDING | | |
|---|---|---|---|---|
| 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 | HENNING MICHAEL V | 09/22/01 | | |
| DOB 06/02/58 | TSP SCD 07/17/87 TSP VEST CD 3 | TSP ELIG DT | S/L BAL FERS | M/A IDC N USUHS RETIREMENT PLAN |

MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

LEAVE HISTORY

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPA[illegible] |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 08/25/01 | PP# 18 | LP# 16 | | | | | | | | | |
| (1) | 326.00 | 315.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 08/11/01 | PP# 17 | LP# 15 | | | | | | | | | |
| (1) | 312.00 | 308.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/28/01 | PP# 16 | LP# 14 | | | | | | | | | |
| (1) | 319.00 | 323.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 07/14/01 | PP# 15 | LP# 13 | | | | | | | | | |
| (1) | 305.00 | 364.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002229

Dataset: [redacted]801 CD #4

REPORT [redacted] P6667R01 EMPLOYEE HI[redacted] REPORT PA[redacted] 1355253
REPORT DATE: 06/20/02 10:59

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/22/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************************** PAY HISTORY ***************************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/25/01 | | PP# 18 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 2.97 | | | | WM | | | | | 2.97 | |
| | | UJ | | | | 154.81 | | | | WM | | | | | 154.81 | |
| | | VC | RR | | | 2461.82 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 48.00 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 48.00 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 2461.82 | | 08/25/01 | | WB | | | H | | .10 | |
| | | VF | | | | 48.00 | | 08/25/01 | | WD | R | M04 | H | FED | .79 | |
| | | VF | | | | 2496.90 | | 08/25/01 | | WD | R | M04 | H | FED | .99 | |
| | | VG | M | | | 1753.92 | | 08/25/01 | | WE | | M00 | H | CA | .28 | |
| | | VH | M | | | 1753.92 | | 08/25/01 | | WE | | M00 | H | CA | .25 | |
| | | VI | | | | 2496.90 | | 08/25/01 | | WM | | | H | | .41 | |
| | | VI | | | | 48.00 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 48.00 | | | | | | | | | | |
| 08/25/01 | | UF | | H | | .10 | | | | | | | | | | |
| 08/25/01 | | UJ | | H | | .41 | | | | | | | | | | |
| 08/25/01 | | VC | RS | H | | 6.60 | | | | | | | | | | |
| 08/25/01 | | VD | CA | H | | 6.60 | | | | | | | | | | |
| 08/25/01 | | VF | | H | | 6.60 | | | | | | | | | | |
| 08/25/01 | | VI | | H | | 6.60 | | | | | | | | | | |
| 08/25/01 | | YN | | H | | 6.60 | | | | | | | | | | |
| PPE 08/11/01 | | PP# 17 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2069.88 | | | | AB | | | | 322281468 | 1558.64 | |
| | | OZ | | | 2.00 | 36.54 | | | | WB | | | | | .69 | |
| | | RA | | | 106.00 | 1291.08 | | | | WB | | | | | 29.33 | |
| | | RA | | | 38.00 | 694.26 | | | | WD | R | M04 | | FED | 196.35 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 4.74 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 1.41 | |
| | | UF | | | | 29.32 | | | | WE | | M00 | | CA | 58.67 | |
| | | UF | | | | .70 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 2.97 | | | | WM | | | | | 2.97 | |
| | | UJ | | | | 125.36 | | | | WM | | | | | 125.36 | |
| | | VC | RR | | | 1986.80 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 48.00 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 48.00 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 1986.80 | | 08/11/01 | | WB | | | H | | .10 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002236

Dataset: 01 CD #4

REPORT NO P6667R01 EMPLOYEE HIS REPORT PAG 1355254
REPORT DATE: 06/20/02 10:59

| SSN | NAME | QUARTER ENDING | | |
|---|---|---|---|---|
| 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 | HENNING MICHAEL V | 09/22/01 | | |
| DOB 06/02/58 | TSP SCD 07/17/87 TSP VEST CD 3 | TSP ELIG DT | S/L BAL FERS | M/A IDC N USUHS RETIREMENT PLAN |
| MASS TRANSFER DATE 05/18/02 | PREV PRO ID 380100 | | | |

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED | PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 08/11/01 | | PP# 17 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | | |
| | | VF | | | | 48.00 | | 08/11/01 | | WD | R | M04 | H | FED | | .66 | |
| | | VF | | | | 2021.88 | | 08/11/01 | | WD | R | M04 | H | FED | | .33 | |
| | | VG | M | | | 1753.92 | | 08/11/01 | | WE | | M00 | H | CA | | .19 | |
| | | VH | M | | | 1753.92 | | 08/11/01 | | WE | | M00 | H | CA | | .20 | |
| | | VI | | | | 2021.88 | | 08/11/01 | | WM | | | H | | | .41 | |
| | | VI | | | | 48.00 | | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | | |
| | | YN | | | 6.00 | 48.00 | | | | | | | | | | | |
| 08/11/01 | | UF | | H | | .09 | | | | | | | | | | | |
| 08/11/01 | | UJ | | H | | .41 | | | | | | | | | | | |
| 08/11/01 | | VC | RS | H | | 6.60 | | | | | | | | | | | |
| 08/11/01 | | VD | CA | H | | 6.60 | | | | | | | | | | | |
| 08/11/01 | | VF | | H | | 6.60 | | | | | | | | | | | |
| 08/11/01 | | VI | | H | | 6.60 | | | | | | | | | | | |
| 08/11/01 | | YN | | H | | 6.60 | | | | | | | | | | | |
| PPE 07/28/01 | | PP# 16 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | | |
| | | AA | | | | 2544.90 | | | | AB | | | | | 322281468 | 1875.82 | |
| | | OZ | | | 28.00 | 511.56 | | | | WB | | | | | | .69 | |
| | | RA | | | 106.00 | 1291.08 | | | | WB | | | | | | 36.21 | |
| | | RA | | | 38.00 | 694.26 | | | | WD | R | M04 | | FED | | 284.14 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | | 5.53 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | | 1.77 | |
| | | UF | | | | 36.21 | | | | WE | | M00 | | CA | | 91.23 | |
| | | UF | | | | .69 | | | | WH | 3 | | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | | 13.80 | |
| | | UJ | | | | 2.97 | | | | WM | | | | | | 2.97 | |
| | | UJ | | | | 154.82 | | | | WM | | | | | | 154.82 | |
| | | VC | RR | | | 2461.82 | | | | WP | | | | M | | 22.80 | |
| | | VC | RR | | | 48.00 | | | | XR | AAKA | | | AAK | | 12.00 | |
| | | VD | CA | | | 48.00 | | | | XV | | | | MT | | 35.08 | |
| | | VD | CA | | | 2461.82 | | 07/28/01 | | WB | | | H | | | .10 | |
| | | VF | | | | 48.00 | | 07/28/01 | | WD | R | M04 | H | FED | | .79 | |
| | | VF | | | | 2496.90 | | 07/28/01 | | WD | R | M04 | H | FED | | .99 | |
| | | VG | M | | | 1753.92 | | 07/28/01 | | WE | | M00 | H | CA | | .28 | |
| | | VH | M | | | 1753.92 | | 07/28/01 | | WE | | M00 | H | CA | | .25 | |
| | | VI | | | | 2496.90 | | 07/28/01 | | WM | | | H | | | .41 | |
| | | VI | | | | 48.00 | | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | | |
| | | YN | | | 6.00 | 48.00 | | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002237

Dataset: [illegible]01 CD #4

REPORT N[illegible] P6667R01 EMPLOYEE HI[illegible] REPORT PA[illegible] 1355255
REPORT DATE: 06/20/02 10:59

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 09/22/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 07/28/01 | | PP# 16 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| 07/28/01 | | UF | | H | | .10 | | | | | | | | | | |
| 07/28/01 | | UJ | | H | | .41 | | | | | | | | | | |
| 07/28/01 | | VC | RS | H | | 6.60 | | | | | | | | | | |
| 07/28/01 | | VD | CA | H | | 6.60 | | | | | | | | | | |
| 07/28/01 | | VF | | H | | 6.60 | | | | | | | | | | |
| 07/28/01 | | VI | | H | | 6.60 | | | | | | | | | | |
| 07/28/01 | | YN | | H | | 6.60 | | | | | | | | | | |
| PPE 07/14/01 | | PP# 15 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2563.17 | | | | AB | | | | 322281468 | 1886.32 | |
| | | OZ | | | 29.00 | 529.83 | | | | WB | | | | | .69 | |
| | | RA | | | 106.00 | 1291.08 | | | | WB | | | | | 36.47 | |
| | | RA | | | 38.00 | 694.26 | | | | WD | R | M04 | | FED | 289.01 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 5.59 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 1.79 | |
| | | UF | | | | 36.47 | | | | WE | | M00 | | CA | 92.67 | |
| | | UF | | | | .69 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 2.97 | | | | WM | | | | | 2.97 | |
| | | UJ | | | | 155.94 | | | | WM | | | | | 155.94 | |
| | | VC | RR | | | 2480.09 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 48.00 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 48.00 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 2480.09 | | 07/14/01 | | WB | | | H | | .10 | |
| | | VF | | | | 48.00 | | 07/14/01 | | WD | R | M04 | H | FED | .79 | |
| | | VF | | | | 2515.17 | | 07/14/01 | | WD | R | M04 | H | FED | 1.00 | |
| | | VG | M | | | 1753.92 | | 07/14/01 | | WE | | M00 | H | CA | .28 | |
| | | VH | M | | | 1753.92 | | 07/14/01 | | WE | | M00 | H | CA | .25 | |
| | | VI | | | | 2515.17 | | 07/14/01 | | WM | | | H | | .41 | |
| | | VI | | | | 48.00 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 48.00 | | | | | | | | | | |
| 07/14/01 | | UF | | H | | .10 | | | | | | | | | | |
| 07/14/01 | | UJ | | H | | .41 | | | | | | | | | | |
| 07/14/01 | | VC | RS | H | | 6.60 | | | | | | | | | | |
| 07/14/01 | | VD | CA | H | | 6.60 | | | | | | | | | | |
| 07/14/01 | | VF | | H | | 6.60 | | | | | | | | | | |
| 07/14/01 | | VI | | H | | 6.60 | | | | | | | | | | |
| 07/14/01 | | YN | | H | | 6.60 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002238

Dataset: [illegible]1 CD #4

REPORT NO.: P6667R01 EMPLOYEE HISTORY REPORT PAGE 1355256
REPORT DATE: 06/20/02 10:59

SSN: 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
NAME: HENNING MICHAEL V
QUARTER ENDING 09/22/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

PAY HISTORY

PPE 06/30/01 PP# 14

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2508.36 | |
| | | OZ | | | 26.00 | 475.02 | |
| | | RA | | | 106.00 | 1291.08 | |
| | | RA | | | 38.00 | 694.26 | |
| | | UC | M | | | 408.66 | |
| | | UD | M | | | 17.54 | |
| | | UF | | | | 35.68 | |
| | | UF | | | | .70 | |
| | | UG | | | | 3.72 | |
| | | UI | M | | | 35.08 | |
| | | UJ | | | | 2.97 | |
| | | UJ | | | | 152.55 | |
| | | VC | RR | | | 2425.28 | |
| | | VC | RR | | | 48.00 | |
| | | VD | CA | | | 48.00 | |
| | | VD | CA | | | 2425.28 | |
| | | VF | | | | 48.00 | |
| | | VF | | | | 2460.36 | |
| | | VG | M | | | 1753.92 | |
| | | VH | M | | | 1753.92 | |
| | | VI | | | | 2460.36 | |
| | | VI | | | | 48.00 | |
| | | VL | | X | | 45601.92 | |
| | | YN | | | 6.00 | 48.00 | |
| 06/30/01 | | UF | | H | | .09 | |
| 06/30/01 | | UJ | | H | | .41 | |
| 06/30/01 | | VC | RS | H | | 6.60 | |
| 06/30/01 | | VD | CA | H | | 6.60 | |
| 06/30/01 | | VF | | H | | 6.60 | |
| 06/30/01 | | VI | | H | | 6.60 | |
| 06/30/01 | | YN | | H | | 6.60 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1854.86 | |
| | | WB | | | | | .69 | |
| | | WB | | | | | 35.69 | |
| | | WD | R | M04 | | FED | 274.37 | |
| | | WD | R | M04 | | FED | 5.43 | |
| | | WE | | M00 | | CA | 1.74 | |
| | | WE | | M00 | | CA | 88.34 | |
| | | WH | 3 | | | | 7.44 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 13.80 | |
| | | WM | | | | | 2.97 | |
| | | WM | | | | | 152.55 | |
| | | WP | | | | M | 22.80 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | | MT | 35.08 | |
| 06/30/01 | | WB | | | H | | .10 | |
| 06/30/01 | | WD | R | M04 | H | FED | .76 | |
| 06/30/01 | | WD | R | M04 | H | FED | 1.03 | |
| 06/30/01 | | WE | | M00 | H | CA | .28 | |
| 06/30/01 | | WE | | M00 | H | CA | .25 | |
| 06/30/01 | | WM | | | H | | .41 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002239

Dataset: [illegible]1 CD #3

REPORT NO. [illegible] P6667R02 EMPLOYEE HIS[illegible] REPORT PAGE[illegible] 687949
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************** TOTALS TO DATE **************************************************

| TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR | TYP CD | ID | QTD AMT | YTD AMT | PAY YR | YTD AMT | PAY YR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AA | | | 22800.58 | 2002 | | | AB | | | 17013.24 | 2002 | | |
| AF | | | 16759.74 | 2002 | | | AG | | | 22301.08 | 2002 | | |
| A3 | | | 28223.80 | 2002 | | | OZ | | | 3222.80 | 2002 | | |
| RA | | | 19078.28 | 2002 | | | TD | | | 418.17 | 2002 | | |
| TE | | | 28839.10 | 2002 | | | TJ | | | 1788.02 | 2002 | | |
| TL | | | 402.17 | 2002 | | | TR | | | 4909.77 | 2002 | | |
| T3 | | | 28839.10 | 2002 | | | UF | | | 330.61 | 2002 | | |
| UJ | | | 1413.64 | 2002 | | | VC | RR | 17750.14 | 22463.52 | 2002 | | |
| VD | CA | 17750.14 | 22463.52 | 2002 | | | VF | | 18013.42 | 22800.58 | 2002 | | |
| VG | M | 13164.48 | 16853.76 | 2002 | | | VH | M | 13164.48 | 16853.76 | 2002 | | |
| VI | | 18013.42 | 22800.58 | 2002 | | | WB | | 261.20 | 330.61 | 2002 | | |
| WD | R | 1909.11 | 2376.56 | 2002 | | | WE | CA | 636.91 | 793.05 | 2002 | | |
| WH | | | 71.30 | 2002 | | | WI | | | 5.40 | 2002 | | |
| WJ | | | 132.60 | 2002 | | | WM | | 1116.83 | 1413.64 | 2002 | | |
| WP | M | 171.16 | 219.12 | 2002 | | | XR | | | 108.00 | 2002 | | |
| XV | MT | 263.28 | 337.06 | 2002 | | | YN | | | 499.50 | 2002 | | |

****************************************** SUPPLEMENTAL/ENTITLEMENT HISTORY ******************************************

(1) REC TYP DT EFF PLAN/GR/ST G/U IDC HRY RAT ANL AMT FLSA STA CD-NTE TYP RET WKD SCH PCA STA GLO EOD DT
(2) SCD LV NOAC PRD-NTE SPID CTZ CD ANT IDC 10/2 RAT TSP 10/2 TSP RAT ORG ACT UPDATE ID UPDATE DT
(3) DIS IDC NEW HIRE T-POS CD NTE HRS HRS TD NTE AMT AMT TD T-ASG CD T-NTE DT SEP CD ANT OFF1 ANT OFF2 ANT AMT
(4) SCL DAY SCH RAT CL RM RAT CL DAY LOC PCT LOC AMT CIV TYP SVCNG AGY PROTRLEND AUT CD1 AUT CD2 LAST INC RET IDC
(5) RTND PP RTND GR RTND STP OCC SER LEO IDC RSV CAT BW-PY-LT OT-HR-LT BWKLY-HRS PY-TBL SPL-EMP ASRK-RAT
(6) ALT-RT1 ALT-RT2 R-TABLE R-LOC% 12-PAY FF DIV IDC

(1) P 10/01/01 GS /06/07 G 12.18 33571.00 N A G M F N 063249037 05/03/92
(2) 07/20/83 5EN 0 00 1 9 12.18 DH2300 000242 P3535 02/27/02
(4) .14 4218.00 NV BWE 07/18/99 0
(5) 0081 0 Y 4543.20 30.11 144.00
(6) N

ENT CD YN PERCENT AMOUNT RATE 9.25 NTE DT CAT CD AMOUNT TD
(1) P 05/22/01 GS /06/07 G 12.18 33571.00 N A G M F N 063249037 05/03/92
(2) 07/20/83 0810 0 00 1 9 12.18 DH23SC 000242 CP1UXST 09/20/01
(4) .14 4218.00 NV BWE 07/18/99 0
(5) 0081 0 Y 4543.20 30.11 144.00
(6) N

ENT CD YN PERCENT AMOUNT RATE 9.10 NTE DT CAT CD AMOUNT TD

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002240

Dataset: [redacted] 01 CD #3

REPORT N[redacted] P6667R02 EMPLOYEE HI[redacted] REPORT PA[redacted] 687950
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************************** LEAVE HISTORY ******************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 12/15/01 | PP# 26 | LP# 24 | | | | | | | | | |
| (1) | 392.00 | 347.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/01/01 | PP# 25 | LP# 23 | | | | | | | | | |
| (1) | 378.00 | 340.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 11/17/01 | PP# 24 | LP# 22 | | | | | | | | | |
| (1) | 364.00 | 333.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 11/03/01 | PP# 23 | LP# 21 | | | | | | | | | |
| (1) | 350.00 | 326.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002241

Dataset 01 CD #3

REPORT N P6667R02 EMPLOYEE HI REPORT PA 687951
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

**LEAVE HISTORY**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 10/20/01 | PP# 22 | LP# 20 | | | | | | | | | |
| (1) | 358.00 | 319.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 10/06/01 | PP# 21 | LP# 19 | | | | | | | | | |
| (1) | 368.00 | 336.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 09/22/01 | PP# 20 | LP# 18 | | | | | | | | | |
| (1) | 354.00 | 329.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

**TIME HISTORY**

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/15/01 | | PP# 26 | | | | | | | | | | | | |
| 12/02/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/03/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/04/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/05/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/06/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002242

Dataset [redacted]01 CD #3

REPORT N[redacted] P6667R02 EMPLOYEE HI[redacted] REPORT PA[redacted] 687952
REPORT DATE: 09/30/02 09:40

SSN 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 NAME HENNING MICHAEL V QUARTER ENDING 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

******************************************************* TIME HISTORY *******************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/15/01 | | PP# 26 | | | | | | | | | | | | |
| PPE 12/15/01 | | PP# 26 | | | | | | | | | | | | |
| 12/07/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 12/13/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 12/14/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/15/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 12/01/01 | | PP# 25 | | | | | | | | | | | | |
| 11/18/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/19/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/20/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/21/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/22/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/23/01 | 0 | | OU | | 5.00 | 0 | | | SDOCNRSW | | | | | |
| 11/29/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/30/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/01/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 11/17/01 | | PP# 24 | | | | | | | | | | | | |
| 11/04/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/05/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/06/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/07/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/08/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/09/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/15/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/16/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 11/17/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 11/03/01 | | PP# 23 | | | | | | | | | | | | |
| 10/21/01 | 0 | | LA | | 22.00 | 0 | | | SDOCNRSW | | | | | |
| 10/21/01 | 0 | | RG | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 10/22/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/23/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/24/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/25/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/26/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/01/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 11/02/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002243

Dataset [illegible]01 CD #3

REPORT N[illegible] P6667R02 EMPLOYEE HI[illegible] REPORT PA[illegible] 687953
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************** TIME HISTORY **************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 11/03/01 | | PP# 23 | | | | | | | | | | | | |
| PPE 11/03/01 | | PP# 23 | | | | | | | | | | | | |
| 11/03/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 10/20/01 | | PP# 22 | | | | | | | | | | | | |
| 10/07/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/08/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/09/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/10/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/11/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/12/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 10/19/01 | 0 | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/20/01 | 0 | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 10/06/01 | | PP# 21 | | | | | | | | | | | | |
| 09/23/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/24/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/25/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/26/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/27/01 | 0 | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 09/28/01 | 0 | | OU | | 6.00 | 0 | | | SDOCNRSW | | | | | |
| 10/04/01 | 0 | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 10/05/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 10/06/01 | 0 | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

************************************************** PAY HISTORY **************************************************

PPE 12/15/01 PP# 26

EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2551.50 | |
| | | OZ | | | 28.00 | 511.56 | |
| | | RA | | | 38.00 | 694.26 | |
| | | RA | | | 106.00 | 1291.08 | |
| | | UC | M | | | 408.66 | |
| | | UD | M | | | 17.54 | |
| | | UF | | | | 36.21 | |
| | | UF | | | | .79 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AB | | | 322281468 | 1879.60 | |
| | | WB | | | | 36.21 | |
| | | WB | | | | .79 | |
| | | WD | R M04 | | FED | 285.13 | |
| | | WD | R M04 | | FED | 6.32 | |
| | | WE | M00 | | CA | 91.51 | |
| | | WE | M00 | | CA | 2.02 | |
| | | WH | 3 | | | 7.44 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002244

Dataset [illegible]01 CD #3

REPORT N[illegible] P6667R02 EMPLOYEE HI[illegible] REPORT PA[illegible] 687954
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************************** PAY HISTORY ****************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/15/01 | | PP# 26 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | UG | | | | 3.72 | | | | WI 3 | | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ 3 | | | | | 13.80 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 154.82 | |
| | | UJ | | | | 154.82 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 54.60 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 2461.82 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2461.82 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 54.60 | | 12/15/01 | | WM | | | H | | .06 | |
| | | VF | | | | 54.60 | | | | | | | | | | |
| | | VF | | | | 2496.90 | | | | | | | | | | |
| | | VG | M | | | 1753.92 | | | | | | | | | | |
| | | VH | M | | | 1753.92 | | | | | | | | | | |
| | | VI | | | | 2496.90 | | | | | | | | | | |
| | | VI | | | | 54.60 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 54.60 | | | | | | | | | | |
| 12/15/01 | | UJ | | H | | .06 | | | | | | | | | | |
| 12/15/01 | | VF | | H | | .90 | | | | | | | | | | |
| 12/15/01 | | VI | | H | | .90 | | | | | | | | | | |
| 12/15/01 | | YN | | H | | .90 | | | | | | | | | | |
| PPE 12/01/01 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2606.31 | | | | AB | | | | 322281468 | 1911.05 | |
| | | OZ | | | 31.00 | 566.37 | | | | WB | | | | | 37.00 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .79 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD R | | M04 | | FED | 299.75 | |
| | | UC | M | | | 408.66 | | | | WD R | | M04 | | FED | 6.50 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 95.84 | |
| | | UF | | | | 37.00 | | | | WE | | M00 | | CA | 2.07 | |
| | | UF | | | | .79 | | | | WH 3 | | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI 3 | | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ 3 | | | | | 13.80 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 158.21 | |
| | | UJ | | | | 158.21 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 54.60 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 2516.63 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2516.63 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 54.60 | | 12/01/01 | | WM | | | H | | .06 | |
| | | VF | | | | 54.60 | | | | | | | | | | |
| | | VF | | | | 2551.71 | | | | | | | | | | |
| | | VG | M | | | 1753.92 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002245

Dataset [illegible] 01 CD #3

REPORT N[illegible] P6667R02 EMPLOYEE HI[illegible] REPORT PAG[illegible] 687955

REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 12/15/01

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 12/01/01 | | PP# 25 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | VH | M | | | 1753.92 | | | | | | | | | | |
| | | VI | | | | 2551.71 | | | | | | | | | | |
| | | VI | | | | 54.60 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 54.60 | | | | | | | | | | |
| 12/01/01 | | UJ | | H | | .06 | | | | | | | | | | |
| 12/01/01 | | VF | | H | | .90 | | | | | | | | | | |
| 12/01/01 | | VI | | H | | .90 | | | | | | | | | | |
| 12/01/01 | | YN | | H | | .90 | | | | | | | | | | |
| PPE 11/17/01 | | PP# 24 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2551.50 | | | | AB | | | | 322281468 | 1879.61 | |
| | | OZ | | | 28.00 | 511.56 | | | | WB | | | | | 36.21 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .79 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD | R | M04 | | FED | 285.13 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 6.32 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 91.51 | |
| | | UF | | | | 36.21 | | | | WE | | M00 | | CA | 2.02 | |
| | | UF | | | | .79 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 154.81 | |
| | | UJ | | | | 154.81 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 54.60 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 2461.82 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2461.82 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 54.60 | | 11/17/01 | | WM | | | H | | .06 | |
| | | VF | | | | 54.60 | | | | | | | | | | |
| | | VF | | | | 2496.90 | | | | | | | | | | |
| | | VG | M | | | 1753.92 | | | | | | | | | | |
| | | VH | M | | | 1753.92 | | | | | | | | | | |
| | | VI | | | | 2496.90 | | | | | | | | | | |
| | | VI | | | | 54.60 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 54.60 | | | | | | | | | | |
| 11/17/01 | | UJ | | H | | .06 | | | | | | | | | | |
| 11/17/01 | | VF | | H | | .90 | | | | | | | | | | |
| 11/17/01 | | VI | | H | | .90 | | | | | | | | | | |
| 11/17/01 | | YN | | H | | .90 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002246

Dataset [illegible]01 CD #3

REPORT N[illegible] P6667R02 EMPLOYEE HI[illegible] REPORT PA[illegible] 687956
REPORT DATE: 09/30/02 09:40
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************ PAY HISTORY ************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 11/03/01 | | PP# 23 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2551.50 | | | | AB | | | | 322281468 | 1879.62 | |
| | | OZ | | | 28.00 | 511.56 | | | | WB | | | | | 36.20 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .79 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD | R | M04 | | FED | 285.13 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 6.32 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 91.51 | |
| | | UF | | | | 36.20 | | | | WE | | M00 | | CA | 2.02 | |
| | | UF | | | | .79 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 154.81 | |
| | | UJ | | | | 154.81 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 54.60 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 2461.82 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2461.82 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 54.60 | | 11/03/01 | | WM | | | H | | .06 | |
| | | VF | | | | 54.60 | | | | | | | | | | |
| | | VF | | | | 2496.90 | | | | | | | | | | |
| | | VG | M | | | 1753.92 | | | | | | | | | | |
| | | VH | M | | | 1753.92 | | | | | | | | | | |
| | | VI | | | | 2496.90 | | | | | | | | | | |
| | | VI | | | | 54.60 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 54.60 | | | | | | | | | | |
| 11/03/01 | | UJ | | H | | .06 | | | | | | | | | | |
| 11/03/01 | | VF | | H | | .90 | | | | | | | | | | |
| 11/03/01 | | VI | | H | | .90 | | | | | | | | | | |
| 11/03/01 | | YN | | H | | .90 | | | | | | | | | | |
| PPE 10/20/01 | | PP# 22 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2514.96 | | | | AB | | | | 322281468 | 1858.64 | |
| | | OZ | | | 26.00 | 475.02 | | | | WB | | | | | 35.68 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .79 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD | R | M04 | | FED | 275.40 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 6.19 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 88.62 | |
| | | UF | | | | 35.68 | | | | WE | | M00 | | CA | 1.99 | |
| | | UF | | | | .79 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 152.55 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002247

Dataset: [redacted]01 CD #3

REPORT NO[redacted] P6667R02 EMPLOYEE HIS[redacted] REPORT PA[redacted] 687957
REPORT DATE: 09/30/02 09:40

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 12/15/01 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************************** PAY HISTORY **********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/20/01 | | PP# 22 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | UJ | | | | 152.55 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 54.60 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 2425.28 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2425.28 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 54.60 | | 10/20/01 | | WM | | | H | | .06 | |
| | | VF | | | | 54.60 | | | | | | | | | | |
| | | VF | | | | 2460.36 | | | | | | | | | | |
| | | VG | M | | | 1753.92 | | | | | | | | | | |
| | | VH | M | | | 1753.92 | | | | | | | | | | |
| | | VI | | | | 2460.36 | | | | | | | | | | |
| | | VI | | | | 54.60 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 54.60 | | | | | | | | | | |
| 10/20/01 | | UJ | | H | | .06 | | | | | | | | | | |
| 10/20/01 | | VF | | H | | .90 | | | | | | | | | | |
| 10/20/01 | | VI | | H | | .90 | | | | | | | | | | |
| 10/20/01 | | YN | | H | | .90 | | | | | | | | | | |
| PPE 10/06/01 | | PP# 21 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2624.58 | | | | AB | | | | 322281468 | 1921.51 | |
| | | OZ | | | 32.00 | 584.64 | | | | WB | | | | | 37.27 | |
| | | RA | | | 38.00 | 694.26 | | | | WB | | | | | .79 | |
| | | RA | | | 106.00 | 1291.08 | | | | WD | R | M04 | | FED | 304.62 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 6.56 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 97.29 | |
| | | UF | | | | 37.27 | | | | WE | | M00 | | CA | 2.09 | |
| | | UF | | | | .79 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 159.35 | | | | WM | | | | | 159.35 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 54.60 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 2534.90 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2534.90 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 54.60 | | 10/06/01 | | WM | | | H | | .02 | |
| | | VF | | | | 54.60 | | | | | | | | | | |
| | | VF | | | | 2569.98 | | | | | | | | | | |
| | | VG | M | | | 1753.92 | | | | | | | | | | |
| | | VH | M | | | 1753.92 | | | | | | | | | | |
| | | VI | | | | 2569.98 | | | | | | | | | | |
| | | VI | | | | 54.60 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002248

Dataset: [redacted]01 CD #3

REPORT NO[redacted]P6667R02 EMPLOYEE HIS[redacted]REPORT PA[redacted]687958
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************************** PAY HISTORY ******************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 10/06/01 | | PP# 21 | EARNINGS | | | | | | | | | DEDUCTIONS | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | |
| | | YN | | | 6.00 | 54.60 | | | | | | | | | |
| 10/06/01 | | UJ | | H | | .02- | | | | | | | | | |
| 10/06/01 | | UJ | | H | | .03 | | | | | | | | | |
| 10/06/01 | | VF | | H | | .30 | | | | | | | | | |
| 10/06/01 | | VI | | H | | .30 | | | | | | | | | |
| 10/06/01 | | YN | | H | | .30 | | | | | | | | | |

****************************************************** RETIREMENT ******************************************************

| NAME(1) | DOB | EYE-ID | SCK LV BAL FERS | RET CD | FROZEN CSRS |
|---|---|---|---|---|---|
| HENNING MICHAEL V | 06/02/58 | 574340238 | | M | |

- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| 05/03/92 | F | 0105/03/REALIGN | 19456.00 | | GS-05/04 00081 |
| 01/10/93 | F | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| | | 0101/10/PAY ADJ | 25216.25 | | GS-05/04 0081 |
| | | 0201/10/ | | | INCL 25% PREM PAY |
| 07/25/93 | F | 0107/25/WITHIN-GR INC | 25980.00 | | GS-05/05 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| | | 0107/25/PROM | 28107.50 | | GS-06/04 0081 |
| | | 0207/25/ | | | INCL 25% PREM PAY |
| 01/09/94 | F | 0101/09/LOCALITY PAYMENT | 29197.50 | | GS-06/04 0081 |
| | | 0201/09/ | | | INCL 25% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 03/20/94 | F | 0103/20/CHG DATA ELEM | 28613.55 | | GS-06/04 0081 |
| | | 0203/20/ | | | INCL 22% PREM PAY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/08/95 | F | 0101/08/PAY ADJ | 30345.70 | | GS-06/04 0081 |
| | | 0201/08/ | | | INC 22.50% PRM PY |
| | | 0301/08/INC INT GEO ADJ- | PL 101-50 | | 9 |
| 07/23/95 | F | 0107/23/WITHIN-GR INC | 31903.75 | | GS-06/05 0081 |
| | | 0207/23/ | | | INC 25.00% PRM PY |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002249

Dataset [redacted]01 CD #3

REPORT N[redacted] P6667R02 EMPLOYEE HI[redacted] REPORT PA[redacted] 687959
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

- - - - - - - - SERVICE HISTORY - - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| | | 0307/23/INC INT GEO ADJ- | PL 101-50 | | 9 |
| 01/07/96 | F | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/07/PAY ADJ | 32587.50 | | GS-06/05 0081 |
| | | 0201/07/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 11/16/96 | F | 0111/16/REASGMT | 32587.50 | | GS-06/05 0081 |
| | | 0211/16/ | | | INC 25.00% PRM PY |
| 01/05/97 | F | 0101/05/PAY ADJ | 33738.75 | | GS-06/05 0081 |
| | | 0201/05/ | | | INC 25.00% PRM PY |
| 01/19/97 | F | 0101/19/CHG DATA ELEM | 33738.75 | | GS-06/05 0081 |
| | | 0201/19/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 07/20/97 | F | 0107/20/WITHIN-GR INC | 34730.00 | | GS-06/06 0081 |
| | | 0207/20/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/01/97 | F | 0110/01/CHG DATA ELEM | 34730.00 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/04/98 | F | 0101/04/PAY ADJ | 35806.25 | | GS-06/06 0081 |
| | | 0201/04/ | | | INC 25.00% PRM PY |
| | | 03 / /INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 09/27/98 | F | 0109/27/CHG DATA ELEM | 35806.25 | | GS-06/06 0081 |
| | | 0209/27/ | | | INC 25.00% PRM PY |
| | | 0309/27/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/01/98 | F | 0110/01/REALIGN | 35806.25 | | GS-06/06 0081 |
| | | 0210/01/ | | | INC 25.00% PRM PY |
| | | 0310/01/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/11/98 | F | 0110/11/PAY ADJ | 38384.30 | | GS-06/06 0081 |
| | | 0210/11/ | | | INC 34.00% PRM PY |
| | | 0310/11/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0110/11/PAY ADJ | 38900.16 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0410/11/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/03/99 | F | 0101/03/PAY ADJ | 39873.04 | | GS-06/06 0081 |
| | | 0201/03/ | | | INC 34.00% PRM PY |
| | | 0301/03/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0101/03/PAY ADJ | 40435.20 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |

SCI - 000002250

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.