# EXHIBIT
# 6
# (8 OF 8)

Dataset [redacted] 01 CD #3

REPORT NO [redacted] P6667R02 EMPLOYEE HI [redacted] REPORT PA [redacted] 687960
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| | | 03 / / | | | PL 105-277 |
| | | 0401/03/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/16/99 | F | 0101/16/CHG DATA ELEM | 40435.20 | | GS-06/06 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/16/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 07/18/99 | F | 0107/18/WITHIN-GR INC | 41012.04 | | GS-06/07 0081 |
| | | 0207/18/ | | | INC 34.00% PRM PY |
| | | 0307/18/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| | | 0107/18/PAY ADJ | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0407/18/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 08/13/99 | F | 0108/13/CHG DATA ELEM | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0408/13/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/01/99 | F | 0110/01/REALIGN | 41595.84 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0410/01/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/02/00 | F | 0101/02/PAY ADJ | 43767.36 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/02/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 01/14/01 | F | 0101/14/PAY ADJ | 45601.92 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/14/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 05/20/01 | F | 0105/20/CHG DATA ELEM | 45601.92 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0405/20/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 05/22/01 | F | 0105/22/CHG ALLOW/DIFF | 45601.92 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0405/22/INC LOC PAY ADJ- | PL 101-50 | | 9 |
| 10/01/01 | F | 0110/01/REALIGN | 45601.92 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0410/01/INC LOC PAY ADJ- | PL 101-50 | | 9 |

SCI - 000002251

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

Dataset [redacted]01 CD #3

REPORT NO[redacted] P6667R02 EMPLOYEE HIS[redacted]Y REPORT PA[redacted] 687961
REPORT DATE: 09/30/02 09:40

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/15/01
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

- - - - - - - SERVICE HISTORY - - - - - - -

| EFF DT | RET TYP | ACTION | BASE PAY | RSVD | REMARKS |
|---|---|---|---|---|---|
| 01/13/02 | F | 0101/13/PAY ADJ | 47960.64 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0401/13/INC LOC PAY ADJ- PL 101-50 | | | 9 |
| 05/18/02 | F | 0105/18/PAYROLL OFF TRAN | 47960.64 | | GS-06/07 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0405/18/TRANS TO: 380600 | | | |
| 05/19/02 | F | 0105/19/PAYROLL OFF TRAN | 47960.64 | | GS-06/07 0081 |
| | | 0205/19/SFER | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0405/19/FROM 380100 | | | |
| 07/14/02 | F | 0107/14/WITHIN-GR INC | 49271.04 | | GS-06/08 0081 |
| | | 02 / / | | | ANNUALIZED SALARY |
| | | 03 / / | | | PL 105-277 |
| | | 0407/14/INC LOC PAY ADJ- PL 101-50 | | | 9 |

- - - - - - - FISCAL HISTORY - - - - - - -

| RET TYPE | PAY YEAR | CAL YEAR DEDUCS | ACCUM SRY DEDUCS | REMARKS(1) | REMARKS(2) | ADJ YEAR | ADJ AMOUNT | REGISTER NO |
|---|---|---|---|---|---|---|---|---|
| F | 1992 | 206.04 | 206.04 | 1.30% DED | * APS 1992 | | | - - |
| F | 1992 | | | DED BEGAN | 05-03-92 | | | - - |
| F | 1993 | 342.07 | 548.11 | 1.30% DED | * APS 1993 | | | - - |
| F | 1994 | 383.16 | 931.27 | 1.30% DED | * APS 1994 | | | - - |
| F | 1995 | 405.75 | 1337.02 | 1.30% DED | * APS 1995 | | | - - |
| F | 1996 | 421.65 | 1758.67 | 1.30% DED | * APS 1996 | | | - - |
| F | 1997 | 442.12 | 2200.79 | 1.30% DED | * APS 1997 | | | - - |
| F | 1998 | 463.56 | 2664.35 | 1.30% DED | * APS 1998 | | | - - |
| F | 1999 | 639.26 | 3303.61 | 1.55% DED | | | | - - |
| F | 2000 | 740.30 | 4043.91 | 1.70% DED | | | | - - |
| F | 2001 | 604.44 | 4648.35 | 1.30% DED | | | | - - |
| F | 2002 | | 4909.77 | FERS TRANS IN | | | | - - |
| F | 2002 | | | DED BEGAN | 05-19-02 | | | - - |
| F | 2002 | | | AUTO IA TRANSFR | 380100 - 380600 | | | - - |
| F | 2002 | | | 1.30% DED | | | | - - |
| F | 2002 | 261.42 | 4909.77 | | | | | - - |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002252

```
Dataset:[illegible]01 CD #3
REPORT N[illegible]P6667R02                    EMPLOYEE HI[illegible]REPORT                         PA[illegible]687962
REPORT DATE: 09/30/02 09:40
SSN            NAME                   QUARTER ENDING
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    HENNING MICHAEL V         12/15/01
DOB 06/02/58   TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS     M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02   PREV PRO ID 380100
            - - - - - - TRANSFER IN/OUT RECORDS - - - - - -
PROCESS DT  I/O IDC  TRANSFER TOT AMT  TRANSFER YTD AMT  TRANSFER MIL DEP AMT  REGISTER NO
 06/01/02      I          4909.77                                              IAFM-02-01130
```

SCI - 000002253

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

```
Dataset      02 CD #2
REPORT NO    P6667R02                                  EMPLOYEE HIS    REPORT                                              PAG     552424
REPORT DATE: 12/23/02 08:48
SSN              NAME                              QUARTER ENDING
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      HENNING MICHAEL V                    03/23/02
DOB 06/02/58   TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS          M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02    PREV PRO ID 380100
****************************************** SUPPLEMENTAL/ENTITLEMENT HISTORY  ***********************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA       GLO     EOD DT
(2)   SCD LV     NOAC     PRD-NTE      SPID   CTZ CD   ANT IDC 10/2 RAT   TSP 10/2   TSP RAT       ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD   NTE HRS   HRS TD   NTE AMT   AMT TD  T-ASG CD   T-NTE DT   SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT    CL DAY  LOC PCT   LOC AMT  CIV TYP  SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP   RTND GR   RTND STP   OCC SER  LEO IDC   RSV CAT BW-PY-LT   OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP            ASRK-RAT
(6)  ALT-RT1   ALT-RT2    R-TABLE    R-LOC%  12-PAY  FF DIV IDC
(1)        P  01/13/02  GS /06/07         G    12.81  35295.00         N  A           G    M         F       N 063249037  05/03/92
(2) 07/20/83      0894  0                00        1          9                         12.81  DH2300   000242   P3535     02/27/02
(4)                                               .16   4881.00                   NV                   BWE              07/18/99         0
(5)                                    0081        0           Y  4776.00         31.65    144.00
(6)                                                              N

ENT CD YN    PERCENT          AMOUNT              RATE      9.25    NTE DT             CAT CD       AMOUNT TD
(1)        P  10/01/01  GS /06/07         G    12.18  33571.00         N  A           G    M         F       N 063249037  05/03/92
(2) 07/20/83       5EN  0                00        1          9                         12.18  DH2300   000242   P3535     02/27/02
(4)                                               .14   4218.00                   NV                   BWE              07/18/99         0
(5)                                    0081        0           Y  4543.20         30.11    144.00
(6)                                                              N

ENT CD YN    PERCENT          AMOUNT              RATE      9.25    NTE DT             CAT CD       AMOUNT TD
*************************************************** LEAVE HISTORY      ***************************************************
(1)      LA BAL      LS BAL      LA ACR      LS ACR     CE BAL   CEIL IDC    CEIL HRS LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(2)      LA CYV      LS CYV      LR BAL     TERM DT     LQ BAL    TERM DT      LP BAL   TERM DT                         NONPAY WGI
(3)      CR BAL      CD BAL      LJ CYV      LJ BAL    TERM DT     LK BAL      LL BAL    LL YTD     LL ACR      LT YTD      KD YTD
(4)      LD BAL  LD/DA ACR   LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC   LD RCV TD LD MX ACR     LY BAL    INT DAYS    INT HRS
(5)  FM LV AUTH FM USED TD      FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD    KG YTD FFL FC/B YTD  FML SLYTD SL ADPT YTD
(6)  LV EXC IDC LA PD/OWED      LA FFT LS PD/OWED     LS FFT      CE PD      CE FFT     CD PD     CD FFT CR PD/OWED     CR FFT
(7)     LBK-MBR LBK-DT-EFF  LBK-RECTD      LBK-PP    LBK-YTD     LBK-TD     LBK-FFT   LBK-BAL LBK-DN-YTD  LBK-DN-R1  LBK-DN-R2
(8)   LBK-DN-R3  LBK-DN-BC LK ACR EFF  LK ACR RT LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 03/23/02  PP# 07  LP# 05
(1)      500.00      259.00      14.00        7.00                   1      432.00
(4)                                                                  N
(6)           0
(7)           N       /  /
(8)                           /  /                  /  /        /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002254

Dataset: 02 CD #2

REPORT N P6667R02 EMPLOYEE HI REPORT PA 552425
REPORT DA : 12/23/02 08:48

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/23/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************** LEAVE HISTORY **************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 03/09/02 | PP# 06 | LP# 04 | | | | | | | | | |
| (1) | 486.00 | 252.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 02/23/02 | PP# 05 | LP# 03 | | | | | | | | | |
| (1) | 472.00 | 245.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 02/09/02 | PP# 04 | LP# 02 | | | | | | | | | |
| (1) | 458.00 | 260.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/26/02 | PP# 03 | LP# 01 | | | | | | | | | |
| (1) | 444.00 | 301.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 01/12/02 | PP# 02 | LP# 26 | | | | | | | | | |
| (1) | 430.00 | 294.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002255

Dataset: [redacted]2 CD #2

REPORT NO[redacted]P6667R02 EMPLOYEE HIS[redacted]REPORT PA[redacted] 552426
REPORT DATE: 12/23/02 08:48
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/23/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

**************************************************** LEAVE HISTORY ****************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 12/29/01 | PP# 01 | LP# 25 | | | | | | | | | |
| (1) | 416.00 | 311.00 | 24.00 | 12.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 12/15/01 | PP# 26 | LP# 24 | | | | | | | | | |
| (1) | 392.00 | 347.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (5) | | | | | | | 3.00 | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

**************************************************** TIME HISTORY ****************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/23/02 | PP# 07 | | | | | | | | | | | | | |
| 03/10/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/11/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/12/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/13/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/14/02 | | | OU | | 7.00 | 0 | | | SDOCNRSW | | | | | |
| 03/21/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 03/22/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/23/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 03/09/02 | PP# 06 | | | | | | | | | | | | | |
| 02/24/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/25/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/26/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002256

Dataset[redacted]02 CD #2

REPORT N[redacted] P6667R02 EMPLOYEE HI[redacted] REPORT PA[redacted] 552427
REPORT DATE: 12/23/02 08:48

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/23/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************** TIME HISTORY ************************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/09/02 | | PP# 06 | | | | | | | | | | | | |
| PPE 03/09/02 | | PP# 06 | | | | | | | | | | | | |
| 02/27/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/28/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/01/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 03/07/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 03/08/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/09/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 02/23/02 | | PP# 05 | | | | | | | | | | | | |
| 02/10/02 | | | LS | | 22.00 | 0 | | | SDOCNRSW | | | | | |
| 02/10/02 | | | RG | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 02/11/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/12/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/13/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/14/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/15/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 02/21/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 02/22/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/23/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 02/09/02 | | PP# 04 | | | | | | | | | | | | |
| 01/27/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/28/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/29/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/30/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/31/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/01/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 02/08/02 | | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 02/09/02 | | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 01/26/02 | | PP# 03 | | | | | | | | | | | | |
| 01/13/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/14/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/15/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/16/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/17/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/18/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 01/24/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002257

Dataset: [illegible]02 CD #2

REPORT NO[illegible]P6667R02 EMPLOYEE HIS[illegible] REPORT PAG[illegible] 552428

REPORT DATE: 12/23/02 08:48

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 03/23/02

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

*************************************************** TIME HISTORY ***************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/26/02 | | PP# 03 | | | | | | | | | | | | |
| PPE 01/26/02 | | PP# 03 | | | | | | | | | | | | |
| 01/25/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/26/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 01/12/02 | | PP# 02 | | | | | | | | | | | | |
| 12/30/01 | | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/31/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/01/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/02/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/03/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/04/02 | | | OU | | 5.00 | 0 | | | SDOCNRSW | | | | | |
| 01/10/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 01/11/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 01/12/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 12/29/01 | | PP# 01 | | | | | | | | | | | | |
| 12/16/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/17/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/18/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/19/01 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/20/01 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/21/01 | | | OU | | 5.00 | 0 | | | SDOCNRSW | | | | | |
| 12/28/01 | | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 12/29/01 | | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |

*************************************************** PAY HISTORY ***************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/23/02 | | PP# 07 | EARNINGS | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2316.70 | | | | AB | | | 322281468 | 1759.87 | |
| | | OZ | | | 9.00 | 172.98 | | | | WB | | | | 32.86 | |
| | | RA | | | 106.00 | 1357.86 | | | | WB | | | | .80 | |
| | | RA | | | 38.00 | 730.36 | | | | WD R | M04 | | FED | 207.28 | |
| | | UC | M | | | 429.80 | | | | WD R | M04 | | FED | 5.17 | |
| | | UD | M | | | 18.45 | | | | WE | M00 | | CA | 69.75 | |
| | | UF | | | | 32.85 | | | | WE | M00 | | CA | 1.74 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002258

Dataset 02 CD #2

REPORT N P6667R02 EMPLOYEE HI REPORT PA 552429
REPORT DATE: 12/23/02 08:48

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/23/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************************** PAY HISTORY ********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/23/02 | | PP# 07 | EARNINGS | | | | | | | DEDUCTIONS | | | | | |
| | | UF | | | | .81 | | | | WH 3 | | | | 7.75 | |
| | | UG | | | | 3.88 | | | | WI 3 | | | | .60 | |
| | | UI | M | | | 36.89 | | | | WJ 3 | | | | 14.40 | |
| | | UJ | | | | 140.18 | | | | WM | | | | 140.17 | |
| | | UJ | | | | 3.44 | | | | WM | | | | 3.44 | |
| | | VC | RR | | | 2224.31 | | | | WP | | | M | 23.98 | |
| | | VC | RR | | | 55.50 | | | | XR AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2224.31 | | | | XV | | | MT | 36.89 | |
| | | VD | CA | | | 55.50 | | | | | | | | | |
| | | VF | | | | 2261.20 | | | | | | | | | |
| | | VF | | | | 55.50 | | | | | | | | | |
| | | VG | M | | | 1844.64 | | | | | | | | | |
| | | VH | M | | | 1844.64 | | | | | | | | | |
| | | VI | | | | 2261.20 | | | | | | | | | |
| | | VI | | | | 55.50 | | | | | | | | | |
| | | VL | | X | | 47960.64 | | | | | | | | | |
| | | YN | | | 6.00 | 55.50 | | | | | | | | | |
| PPE 03/09/02 | | PP# 06 | EARNINGS | | | | | | | DEDUCTIONS | | | | | |
| | | AA | | | | 2691.18 | | | | AB | | | 322281468 | 1998.47 | |
| | | OZ | | | 28.00 | 538.16 | | | | WB | | | | 38.15 | |
| | | RA | | | 106.00 | 1357.86 | | | | WB | | | | .80 | |
| | | RA | | | 38.00 | 730.36 | | | | WD R | M04 | | FED | 285.21 | |
| | | UC | M | | | 429.80 | | | | WD R | M04 | | FED | 6.11 | |
| | | UD | M | | | 18.45 | | | | WE | M00 | | CA | 2.34 | |
| | | UF | | | | 38.14 | | | | WE | M00 | | CA | 96.05 | |
| | | UF | | | | .81 | | | | WH 3 | | | | 7.75 | |
| | | UG | | | | 3.88 | | | | WI 3 | | | | .60 | |
| | | UI | M | | | 36.89 | | | | WJ 3 | | | | 14.40 | |
| | | UJ | | | | 3.44 | | | | WM | | | | 162.81 | |
| | | UJ | | | | 162.81 | | | | WM | | | | 3.44 | |
| | | VC | RR | | | 2589.49 | | | | WP | | | M | 23.98 | |
| | | VC | SR | | | 4.80 | | | | XR AAKA | | | AAK | 12.00 | |
| | | VC | RR | | | 55.50 | | | | XV | | | MT | 36.89 | |
| | | VD | CA | | | 60.30 | | 10/06/01 | N | WM | | | | .02 | A |
| | | VD | CA | | | 2589.49 | | 10/20/01 | N | WM | | | | .06 | A |
| | | VF | | | | 55.50 | | 11/03/01 | N | WM | | | | .06 | A |
| | | VF | | | | 2626.38 | | 11/17/01 | N | WM | | | | .06 | A |
| | | VG | M | | | 1844.64 | | 12/01/01 | N | WM | | | | .06 | A |
| | | VH | M | | | 1844.64 | | 12/15/01 | N | WM | | | | .06 | A |
| | | VI | | | | 55.50 | | 12/29/01 | N | WD R | M04 | | FED | .24 | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002259

Dataset [illegible]02 CD #2

REPORT NO[illegible] P6667R02 EMPLOYEE HIS[illegible] REPORT PA[illegible] 552430
REPORT DATE: 12/23/02 08:48

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/23/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************** PAY HISTORY **************************************************

PPE 03/09/02 PP# 06 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | VI | | | | 2626.38 | |
| | | VL | | X | | 47960.64 | |
| | | YN | | | 6.00 | 55.50 | |
| 10/06/01 | N | UJ | | | | .03 | A |
| 10/06/01 | N | UJ | | | | .02- | A |
| 10/06/01 | N | VF | | | | .30 | A |
| 10/06/01 | N | VI | | | | .30 | A |
| 10/06/01 | N | YN | | | | .30 | A |
| 10/20/01 | N | UJ | | | | .06 | A |
| 10/20/01 | N | VF | | | | .90 | A |
| 10/20/01 | N | VI | | | | .90 | A |
| 10/20/01 | N | YN | | | | .90 | A |
| 11/03/01 | N | UJ | | | | .06 | A |
| 11/03/01 | N | VF | | | | .90 | A |
| 11/03/01 | N | VI | | | | .90 | A |
| 11/03/01 | N | YN | | | | .90 | A |
| 11/17/01 | N | UJ | | | | .06 | A |
| 11/17/01 | N | VF | | | | .90 | A |
| 11/17/01 | N | VI | | | | .90 | A |
| 11/17/01 | N | YN | | | | .90 | A |
| 12/01/01 | N | UJ | | | | .06 | A |
| 12/01/01 | N | VF | | | | .90 | A |
| 12/01/01 | N | VI | | | | .90 | A |
| 12/01/01 | N | YN | | | | .90 | A |
| 12/15/01 | N | UJ | | | | .06 | A |
| 12/15/01 | N | VF | | | | .90 | A |
| 12/15/01 | N | VI | | | | .90 | A |
| 12/15/01 | N | YN | | | | .90 | A |
| 12/29/01 | N | UJ | | | | .06 | A |
| 12/29/01 | N | VC | RS | | | .90 | A |
| 12/29/01 | N | VD | CA | | | .90 | A |
| 12/29/01 | N | VF | | | | .90 | A |
| 12/29/01 | N | VI | | | | .90 | A |
| 12/29/01 | N | YN | | | | .90 | A |
| 01/12/02 | N | UJ | | | | .06 | A |
| 01/12/02 | N | VC | RS | | | .90 | A |
| 01/12/02 | N | VD | CA | | | .90 | A |
| 01/12/02 | N | VF | | | | .90 | A |
| 01/12/02 | N | VI | | | | .90 | A |
| 01/12/02 | N | YN | | | | .90 | A |
| 01/26/02 | N | UJ | | | | .06 | A |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| 12/29/01 | N | WE | | M00 | | CA | .07 | A |
| 12/29/01 | N | WM | | | | | .06 | A |
| 01/12/02 | N | WD | R | M04 | | FED | .24 | A |
| 01/12/02 | N | WE | | M00 | | CA | .08 | A |
| 01/12/02 | N | WM | | | | | .06 | A |
| 01/26/02 | N | WD | R | M04 | | FED | .24 | A |
| 01/26/02 | N | WE | | M00 | | CA | .07 | A |
| 01/26/02 | N | WM | | | | | .06 | A |
| 02/09/02 | N | WD | R | M04 | | FED | .24 | A |
| 02/09/02 | N | WE | | M00 | | CA | .07 | A |
| 02/09/02 | N | WM | | | | | .06 | A |
| 02/23/02 | N | WD | R | M04 | | FED | .24 | A |
| 02/23/02 | N | WE | | M00 | | CA | .07 | A |
| 02/23/02 | N | WM | | | | | .06 | A |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002260

Dataset 102 CD #2

REPORT P6667R02 EMPLOYEE HI REPORT PA 552431
REPORT DATE: 12/23/02 08:48
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/23/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 03/09/02 | | PP# 06 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| 01/26/02 | N | VC | RS | | | .90 | A | | | | | | | | | |
| 01/26/02 | N | VD | CA | | | .90 | A | | | | | | | | | |
| 01/26/02 | N | VF | | | | .90 | A | | | | | | | | | |
| 01/26/02 | N | VI | | | | .90 | A | | | | | | | | | |
| 01/26/02 | N | YN | | | | .90 | A | | | | | | | | | |
| 02/09/02 | N | UJ | | | | .06 | A | | | | | | | | | |
| 02/09/02 | N | VC | RS | | | .90 | A | | | | | | | | | |
| 02/09/02 | N | VD | CA | | | .90 | A | | | | | | | | | |
| 02/09/02 | N | VF | | | | .90 | A | | | | | | | | | |
| 02/09/02 | N | VI | | | | .90 | A | | | | | | | | | |
| 02/09/02 | N | YN | | | | .90 | A | | | | | | | | | |
| 02/23/02 | N | UJ | | | | .06 | A | | | | | | | | | |
| 02/23/02 | N | VC | RS | | | .90 | A | | | | | | | | | |
| 02/23/02 | N | VD | CA | | | .90 | A | | | | | | | | | |
| 02/23/02 | N | VF | | | | .90 | A | | | | | | | | | |
| 02/23/02 | N | VI | | | | .90 | A | | | | | | | | | |
| 02/23/02 | N | YN | | | | .90 | A | | | | | | | | | |
| PPE 02/23/02 | | PP# 05 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2680.98 | | | | AB | | | | 322281468 | 1991.15 | |
| | | OZ | | | 28.00 | 538.16 | | | | WB | | | | | .79 | |
| | | RA | | | 106.00 | 1357.86 | | | | WB | | | | | 38.09 | |
| | | RA | | | 38.00 | 730.36 | | | | WD | R | M04 | | FED | 285.07 | |
| | | UC | M | | | 429.80 | | | | WD | R | M04 | | FED | 6.01 | |
| | | UD | M | | | 18.45 | | | | WE | | M00 | | CA | 2.02 | |
| | | UF | | | | 38.09 | | | | WE | | M00 | | CA | 96.01 | |
| | | UF | | | | .79 | | | | WH | 3 | | | | 7.75 | |
| | | UG | | | | 3.88 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 36.89 | | | | WJ | 3 | | | | 14.40 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 162.84 | |
| | | UJ | | | | 162.84 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 2589.49 | | | | WP | | | | M | 23.98 | |
| | | VC | RR | | | 54.60 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 54.60 | | | | XV | | | | MT | 36.89 | |
| | | VD | CA | | | 2589.49 | | 02/23/02 | | WD | R | M04 | H | FED | .14 | |
| | | VF | | | | 54.60 | | 02/23/02 | | WD | R | M04 | H | FED | .10 | |
| | | VF | | | | 2626.38 | | 02/23/02 | | WE | | M00 | H | CA | .03 | |
| | | VG | M | | | 1844.64 | | 02/23/02 | | WE | | M00 | H | CA | .04 | |
| | | VH | M | | | 1844.64 | | 02/23/02 | | WM | | | H | | .06 | |
| | | VI | | | | 54.60 | | | | | | | | | | |
| | | VI | | | | 2626.38 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002261

Dataset [illegible] 02 CD #2
REPORT [illegible] P6667R02
REPORT DATE: 12/23/02 08:48

EMPLOYEE HI[illegible]Y REPORT

PAGE 552432

SSN NAME
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 HENNING MICHAEL V

QUARTER ENDING
03/23/02

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

**************************************************** PAY HISTORY **********************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| PPE 02/23/02 | | PP# 05 | EARNINGS | | | | |
| | | VL | | X | | 47960.64 | |
| | | YN | | | 6.00 | 54.60 | |
| 02/23/02 | | UJ | | H | | .06 | |
| 02/23/02 | | VC | RS | H | | .90 | |
| 02/23/02 | | VD | CA | H | | .90 | |
| 02/23/02 | | VF | | H | | .90 | |
| 02/23/02 | | VI | | H | | .90 | |
| 02/23/02 | | YN | | H | | .90 | |
| PPE 02/09/02 | | PP# 04 | EARNINGS | | | | |
| | | AA | | | | 2642.54 | |
| | | OZ | | | 26.00 | 499.72 | |
| | | RA | | | 106.00 | 1357.86 | |
| | | RA | | | 38.00 | 730.36 | |
| | | UC | M | | | 429.80 | |
| | | UD | M | | | 18.45 | |
| | | UF | | | | 37.52 | |
| | | UF | | | | .79 | |
| | | UG | | | | 3.88 | |
| | | UI | M | | | 36.89 | |
| | | UJ | | | | 3.38 | |
| | | UJ | | | | 160.46 | |
| | | VC | RR | | | 2551.05 | |
| | | VC | RR | | | 54.60 | |
| | | VD | CA | | | 54.60 | |
| | | VD | CA | | | 2551.05 | |
| | | VF | | | | 54.60 | |
| | | VF | | | | 2587.94 | |
| | | VG | M | | | 1844.64 | |
| | | VH | M | | | 1844.64 | |
| | | VI | | | | 54.60 | |
| | | VI | | | | 2587.94 | |
| | | VL | | X | | 47960.64 | |
| | | YN | | | 6.00 | 54.60 | |
| 02/09/02 | | UJ | | H | | .06 | |
| 02/09/02 | | VC | RS | H | | .90 | |
| 02/09/02 | | VD | CA | H | | .90 | |
| 02/09/02 | | VF | | H | | .90 | |
| 02/09/02 | | VI | | H | | .90 | |
| 02/09/02 | | YN | | H | | .90 | |

DEDUCTIONS

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1969.11 | |
| | | WB | | | | | .79 | |
| | | WB | | | | | 37.52 | |
| | | WD | R | M04 | | FED | 274.82 | |
| | | WD | R | M04 | | FED | 5.88 | |
| | | WE | | M00 | | CA | 1.98 | |
| | | WE | | M00 | | CA | 92.98 | |
| | | WH | 3 | | | | 7.75 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 14.40 | |
| | | WM | | | | | 160.46 | |
| | | WM | | | | | 3.38 | |
| | | WP | | | | M | 23.98 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | | MT | 36.89 | |
| 02/09/02 | | WD | R | M04 | H | FED | .14 | |
| 02/09/02 | | WD | R | M04 | H | FED | .10 | |
| 02/09/02 | | WE | | M00 | H | CA | .04 | |
| 02/09/02 | | WE | | M00 | H | CA | .03 | |
| 02/09/02 | | WM | | | H | | .06 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002262

Dataset[illegible]02 CD #2

REPORT [illegible] P6667R02 — EMPLOYEE HI[illegible]Y REPORT — PAG[illegible] 552433

REPORT DATE: 12/23/02 08:48

SSN NAME — QUARTER ENDING

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 HENNING MICHAEL V — 03/23/02

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS

MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100 M/A IDC N USUHS RETIREMENT PLAN

****************************************************** PAY HISTORY ******************************************************

PPE 01/26/02 PP# 03 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2680.98 | |
| | | OZ | | | 28.00 | 538.16 | |
| | | RA | | | 106.00 | 1357.86 | |
| | | RA | | | 38.00 | 730.36 | |
| | | UC | M | | | 429.80 | |
| | | UD | M | | | 18.45 | |
| | | UF | | | | 38.09 | |
| | | UF | | | | .79 | |
| | | UG | | | | 3.88 | |
| | | UI | M | | | 36.89 | |
| | | UJ | | | | 3.38 | |
| | | UJ | | | | 162.84 | |
| | | VC | RR | | | 2589.49 | |
| | | VC | RR | | | 54.60 | |
| | | VD | CA | | | 54.60 | |
| | | VD | CA | | | 2589.49 | |
| | | VF | | | | 54.60 | |
| | | VF | | | | 2626.38 | |
| | | VG | M | | | 1844.64 | |
| | | VH | M | | | 1844.64 | |
| | | VI | | | | 54.60 | |
| | | VI | | | | 2626.38 | |
| | | VL | | X | | 47960.64 | |
| | | YN | | | 6.00 | 54.60 | |
| 01/26/02 | | UJ | | H | | .06 | |
| 01/26/02 | | VC | RS | H | | .90 | |
| 01/26/02 | | VD | CA | H | | .90 | |
| 01/26/02 | | VF | | H | | .90 | |
| 01/26/02 | | VI | | H | | .90 | |
| 01/26/02 | | YN | | H | | .90 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1991.15 | |
| | | WB | | | | | .79 | |
| | | WB | | | | | 38.09 | |
| | | WD | R | M04 | | FED | 285.07 | |
| | | WD | R | M04 | | FED | 6.01 | |
| | | WE | | M00 | | CA | 2.02 | |
| | | WE | | M00 | | CA | 96.01 | |
| | | WH | 3 | | | | 7.75 | |
| | | WI | 3 | | | | .60 | |
| | | WJ | 3 | | | | 14.40 | |
| | | WM | | | | | 162.84 | |
| | | WM | | | | | 3.38 | |
| | | WP | | | | M | 23.98 | |
| | | XR | AAKA | | | AAK | 12.00 | |
| | | XV | | | | MT | 36.89 | |
| 01/26/02 | | WD | R | M04 | H | FED | .14 | |
| 01/26/02 | | WD | R | M04 | H | FED | .10 | |
| 01/26/02 | | WE | | M00 | H | CA | .03 | |
| 01/26/02 | | WE | | M00 | H | CA | .04 | |
| 01/26/02 | | WM | | | H | | .06 | |

PPE 01/12/02 PP# 02 EARNINGS

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| | | AA | | | | 2606.31 | |
| | | OZ | | | 31.00 | 566.37 | |
| | | RA | | | 106.00 | 1291.08 | |
| | | RA | | | 38.00 | 694.26 | |
| | | UC | M | | | 408.66 | |
| | | UD | M | | | 17.54 | |
| | | UF | | | | 37.00 | |
| | | UF | | | | .79 | |
| | | UG | | | | 3.72 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|
| | | AB | | | | 322281468 | 1951.60 | |
| | | WB | | | | | .79 | |
| | | WB | | | | | 37.00 | |
| | | WD | R | M04 | | FED | 265.65 | |
| | | WD | R | M04 | | FED | 5.76 | |
| | | WE | | M00 | | CA | 1.95 | |
| | | WE | | M00 | | CA | 90.25 | |
| | | WH | 3 | | | | 7.44 | |
| | | WI | 3 | | | | .60 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002263

Dataset [redacted]2 CD #2

REPORT N[redacted]P6667R02 EMPLOYEE HI[redacted]REPORT PA[redacted]552434

REPORT DATE: 12/23/02 08:48

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 03/23/02

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

****************************************** PAY HISTORY ******************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 01/12/02 | | PP# 02 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 158.21 | |
| | | UJ | | | | 158.21 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 2516.63 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 54.60 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 54.60 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 2516.63 | | 01/12/02 | | WD | R | M04 | H | FED | .14 | |
| | | VF | | | | 54.60 | | 01/12/02 | | WD | R | M04 | H | FED | .10 | |
| | | VF | | | | 2551.71 | | 01/12/02 | | WE | | M00 | H | CA | .04 | |
| | | VG | M | | | 1753.92 | | 01/12/02 | | WE | | M00 | H | CA | .04 | |
| | | VH | M | | | 1753.92 | | 01/12/02 | | WM | | | H | | .06 | |
| | | VI | | | | 54.60 | | | | | | | | | | |
| | | VI | | | | 2551.71 | | | | | | | | | | |
| | | VL | | X | | 45601.92 | | | | | | | | | | |
| | | YN | | | 6.00 | 54.60 | | | | | | | | | | |
| 01/12/02 | | UJ | | H | | .06 | | | | | | | | | | |
| 01/12/02 | | VC | RS | H | | .90 | | | | | | | | | | |
| 01/12/02 | | VD | CA | H | | .90 | | | | | | | | | | |
| 01/12/02 | | VF | | H | | .90 | | | | | | | | | | |
| 01/12/02 | | VI | | H | | .90 | | | | | | | | | | |
| 01/12/02 | | YN | | H | | .90 | | | | | | | | | | |
| PPE 12/29/01 | | PP# 01 | EARNINGS | | | | | | | | | DEDUCTIONS | | | | |
| | | AA | | | | 2569.77 | | | | AB | | | | 322281468 | 1930.64 | |
| | | OZ | | | 29.00 | 529.83 | | | | WB | | | | | .79 | |
| | | RA | | | 106.00 | 1291.08 | | | | WB | | | | | 36.47 | |
| | | RA | | | 38.00 | 694.26 | | | | WD | R | M04 | | FED | 255.91 | |
| | | UC | M | | | 408.66 | | | | WD | R | M04 | | FED | 5.63 | |
| | | UD | M | | | 17.54 | | | | WE | | M00 | | CA | 1.92 | |
| | | UF | | | | 36.47 | | | | WE | | M00 | | CA | 87.36 | |
| | | UF | | | | .79 | | | | WH | 3 | | | | 7.44 | |
| | | UG | | | | 3.72 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 35.08 | | | | WJ | 3 | | | | 13.80 | |
| | | UJ | | | | 3.38 | | | | WM | | | | | 155.95 | |
| | | UJ | | | | 155.95 | | | | WM | | | | | 3.38 | |
| | | VC | RR | | | 2480.09 | | | | WP | | | | M | 22.80 | |
| | | VC | RR | | | 54.60 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 54.60 | | | | XV | | | | MT | 35.08 | |
| | | VD | CA | | | 2480.09 | | 12/29/01 | | WD | R | M04 | H | FED | .15 | |
| | | VF | | | | 54.60 | | 12/29/01 | | WD | R | M04 | H | FED | .09 | |
| | | VF | | | | 2515.17 | | 12/29/01 | | WE | | M00 | H | CA | .03 | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002264

Dataset 02 CD #2

REPORT P6667R02 EMPLOYEE HI REPORT PA 552435
REPORT DATE: 12/23/02 08:48

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 03/23/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

PAY HISTORY

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| PPE 12/29/01 | | PP# 01 | EARNINGS | | | | |
| | | VG | M | | | 1753.92 | |
| | | VH | M | | | 1753.92 | |
| | | VI | | | | 54.60 | |
| | | VI | | | | 2515.17 | |
| | | VL | | X | | 45601.92 | |
| | | YN | | | 6.00 | 54.60 | |
| 12/29/01 | | UJ | | H | | .06 | |
| 12/29/01 | | VC | RS | H | | .90 | |
| 12/29/01 | | VD | CA | H | | .90 | |
| 12/29/01 | | VF | | H | | .90 | |
| 12/29/01 | | VI | | H | | .90 | |
| 12/29/01 | | YN | | H | | .90 | |

DEDUCTIONS

| ADJ DT EFF | ADJ IDC | DED CD | DED ID | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|
| 12/29/01 | | WE | M00 | H | CA | .04 | |
| 12/29/01 | | WM | | H | | .06 | |

SCI - 000002265

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

```
Dataset  02 CD #2
REPORT N  P6667R02                          EMPLOYEE HIS  Y REPORT                                      PAGE    552436
REPORT DATE: 12/23/02 08:48
SSN          NAME                      QUARTER ENDING
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  DEAL CHARLES J              03/23/02
DOB 06/17/67  TSP SCD 08/28/00 TSP VEST CD 3  TSP ELIG DT 07/01/01 S/L BAL FERS      M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02    PREV PRO ID 380100
************************************  SUPPLEMENTAL/ENTITLEMENT HISTORY  **************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA        GLO    EOD DT
(2)   SCD LV      NOAC     PRD-NTE     SPID   CTZ CD  ANT IDC  10/2 RAT    TSP 10/2  TSP RAT      ORG     ACT UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE    T-POS CD  NTE HRS   HRS TD   NTE AMT    AMT TD   T-ASG CD  T-NTE DT  SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT   CL RM RAT   CL DAY  LOC PCT   LOC AMT   CIV TYP SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP  RTND GR    RTND STP  OCC SER  LEO IDC   RSV CAT BW-PY-LT  OT-HR-LT BWKLY-HRS   PY-TBL SPL-EMP              ASRK-RAT
(6)  ALT-RT1   ALT-RT2    R-TABLE  R-LOC%   12-PAY  FF DIV IDC
(1)        P  01/13/02  DT /02/16        G    22.14  46206.00         N  A        R    K        F      N  060675029  08/28/00
(2) 11/26/92      0891  0               00        1         9                       22.14  526200   060530  P3535      01/24/02
(4)                                             .08   3675.00                  NV                  J8M       08/28/00          0
(5)                                    0856       0         Y  4471.20      29.63   80.00
(1)        P  10/07/01  DT /02/16        G    21.18  44210.00         N  A        R    K        F      N  060675029  08/28/00
(2) 11/26/92      0891  0               00        1         9                       21.18  526200   060530  P3535      10/22/01
(4)                                             .07   3153.00                  NV                  J8M       08/28/00          0
(5)                                    0856       0         Y  4276.80      28.34   80.00
***********************************************  LEAVE HISTORY  **********************************************
(1)      LA BAL      LS BAL      LA ACR      LS ACR     CE BAL  CEIL IDC   CEIL HRS  LA CR RED  LS CR RED      LM BAL  NONPAY YTD
(2)      LA CYV      LS CYV      LR BAL     TERM DT     LQ BAL   TERM DT     LP BAL    TERM DT                          NONPAY WGI
(3)      CR BAL      CD BAL      LJ CYV      LJ BAL    TERM DT    LK BAL     LL BAL     LL YTD     LL ACR      LT YTD     KD YTD
(4)      LD BAL  LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U    LD IDC  LD RCV TD  LD MX ACR     LY BAL   INT DAYS    INT HRS
(5) FM LV AUTH  FM USED TD      FM BAL  FM NTE DT     LH YTD    LN YTD NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD SL ADPT YTD
(6) LV EXC IDC  LA PD/OWED      LA FFT  LS PD/OWED     LS FFT     CE PD     CE FFT     CD PD     CD FFT  CR PD/OWED     CR FFT
(7)    LBK-MBR  LBK-DT-EFF  LBK-RECTD      LBK-PP    LBK-YTD    LBK-TD    LBK-FFT    LBK-BAL LBK-DN-YTD  LBK-DN-R1  LBK-DN-R2
(8) LBK-DN-R3  LBK-DN-BC  LK ACR EFF  LK ACR RT LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 03/23/02   PP# 07   LP# 05
(1)     165.50       55.00        6.00        4.00                    1     240.00
(4)                                                                   N
(6)          0
(7)          N        /  /
(8)                           /  /                    /  /      /  /
PPE 03/09/02   PP# 06   LP# 04
(1)     159.50       60.00        6.00        4.00                    1     240.00
(4)                                                                   N
(6)          0
(7)          N        /  /
(8)                           /  /                    /  /      /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002266

```
Dataset: [illegible]2 CD #4
REPORT NO[illegible]6667R02                          EMPLOYEE HIS[illegible]REPORT                                  PAG[illegible]498548
REPORT DATE: 03/31/03 07:05
SSN          NAME                        QUARTER ENDING
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  HENNING MICHAEL V               06/15/02
DOB 06/02/58  TSP SCD 07/17/87 TSP VEST CD 3  TSP ELIG DT 07/03/88 S/L BAL FERS        M/A IDC N  USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02    PREV PRO ID 380100
********************************************  SUPPLEMENTAL/ENTITLEMENT HISTORY   ********************************************
(1)  REC TYP    DT EFF  PLAN/GR/ST  G/U IDC  HRY RAT   ANL AMT     FLSA  STA CD-NTE  TYP  RET  WKD SCH PCA STA        GLO    EOD DT
(2)   SCD LV     NOAC      PRD-NTE     SPID   CTZ CD   ANT IDC 10/2 RAT    TSP 10/2  TSP RAT      ORG     ACT  UPDATE ID UPDATE DT
(3)  DIS IDC  NEW HIRE   T-POS CD  NTE HRS    HRS TD   NTE AMT   AMT TD   T-ASG CD T-NTE DT  SEP CD ANT OFF1  ANT OFF2   ANT AMT
(4)  SCL DAY   SCH RAT  CL RM RAT   CL DAY   LOC PCT   LOC AMT  CIV TYP SVCNG AGY PROTRLEND  AUT CD1 AUT CD2  LAST INC   RET IDC
(5)  RTND PP   RTND GR   RTND STP  OCC SER   LEO IDC   RSV CAT BW-PY-LT  OT-HR-LT BWKLY-HRS  PY-TBL SPL-EMP            ASRK-RAT
(6)  ALT-RT1   ALT-RT2    R-TABLE   R-LOC%   12-PAY  FF DIV IDC
(1)        P  05/19/02  GS /06/07        G     12.81  35295.00         N  A          G    M       F       N  063249037  05/03/92
(2) 07/20/83      PON   0               00         1         9                          12.81  DH2300  000242  P8881      05/22/02
(4)                                               .16   4881.00                NV                 BWE             07/18/99          0
(5)                                   0081         0          Y  4776.00      31.65    144.00
(6)                                                              N

ENT CD YN    PERCENT          AMOUNT             RATE       9.25   NTE DT             CAT CD      AMOUNT TD
(1)        P  01/13/02  GS /06/07        G     12.81  35295.00         N  A          G    M       F       N  063249037  05/03/92
(2) 07/20/83     0894   0               00         1         9                          12.81  DH2300  000242  P3535      02/27/02
(4)                                               .16   4881.00                NV                 BWE             07/18/99          0
(5)                                   0081         0          Y  4776.00      31.65    144.00
(6)                                                              N

ENT CD YN    PERCENT          AMOUNT             RATE       9.25   NTE DT             CAT CD      AMOUNT TD
**************************************************************  LEAVE HISTORY  ***********************************************
(1)       LA BAL       LS BAL      LA ACR      LS ACR     CE BAL   CEIL IDC    CEIL HRS  LA CR RED  LS CR RED     LM BAL  NONPAY YTD
(2)       LA CYV       LS CYV      LR BAL     TERM DT     LQ BAL    TERM DT      LP BAL    TERM DT                        NONPAY WGI
(3)       CR BAL       CD BAL      LJ CYV      LJ BAL    TERM DT     LK BAL      LL BAL     LL YTD     LL ACR     LT YTD      KD YTD
(4)       LD BAL   LD/DA ACR  LD/DA A/U  LD/DS ACR  LD/DS A/U     LD IDC  LD RCV TD  LD MX ACR     LY BAL   INT DAYS     INT HRS
(5)  FM LV AUTH  FM USED TD      FM BAL  FM NTE DT     LH YTD     LN YTD  NL LES YTD     KG YTD FFL FC/B YTD  FML SLYTD SL ADPT YTD
(6)  LV EXC IDC  LA PD/OWED      LA FFT LS PD/OWED     LS FFT      CE PD      CE FFT     CD PD     CD FFT CR PD/OWED      CR FFT
(7)     LBK-MBR  LBK-DT-EFF  LBK-RECTD     LBK-PP    LBK-YTD     LBK-TD     LBK-FFT   LBK-BAL LBK-DN-YTD  LBK-DN-R1   LBK-DN-R2
(8)   LBK-DN-R3   LBK-DN-BC  LK ACR EFF  LK ACR RT  LK USE DT LK ACR NTE  LK NONPAY LS UNAVAIL  GF-CT BAL
PPE 06/15/02  PP# 13  LP# 11
(1)       392.00      231.00      14.00       7.00                     1      432.00
(4)                                                                    N
(6)            0
(7)            N       /  /
(8)                          /  /                  /  /       /  /
```

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002267

Dataset: [redacted]2 CD #4

REPORT N[redacted] P6667R02 EMPLOYEE HI[redacted] REPORT PA[redacted] 498549

REPORT DATE: 03/31/03 07:05

SSN NAME QUARTER ENDING

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 HENNING MICHAEL V 06/15/02

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN

MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************ LEAVE HISTORY ************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 06/01/02 | PP# 12 | LP# 10 | | | | | | | | | |
| (1) | 522.00 | 224.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 05/18/02 | PP# 11 | LP# 09 | | | | | | | | | |
| (1) | 556.00 | 217.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 05/04/02 | PP# 10 | LP# 08 | | | | | | | | | |
| (1) | 542.00 | 210.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/20/02 | PP# 09 | LP# 07 | | | | | | | | | |
| (1) | 528.00 | 225.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |
| PPE 04/06/02 | PP# 08 | LP# 06 | | | | | | | | | |
| (1) | 514.00 | 266.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |
| (8) | | | / / | | / / | / / | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002268

Dataset: 2 CD #4

REPORT NO. P6667R02 EMPLOYEE HIS REPORT PAG 498550
REPORT DATE: 03/31/03 07:05

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 06/15/02 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

*************************************************** LEAVE HISTORY ***************************************************

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | LA BAL | LS BAL | LA ACR | LS ACR | CE BAL | CEIL IDC | CEIL HRS | LA CR RED | LS CR RED | LM BAL | NONPAY YTD |
| (2) | LA CYV | LS CYV | LR BAL | TERM DT | LQ BAL | TERM DT | LP BAL | TERM DT | | | NONPAY WGI |
| (3) | CR BAL | CD BAL | LJ CYV | LJ BAL | TERM DT | LK BAL | LL BAL | LL YTD | LL ACR | LT YTD | KD YTD |
| (4) | LD BAL | LD/DA ACR | LD/DA A/U | LD/DS ACR | LD/DS A/U | LD IDC | LD RCV TD | LD MX ACR | LY BAL | INT DAYS | INT HRS |
| (5) | FM LV AUTH | FM USED TD | FM BAL | FM NTE DT | LH YTD | LN YTD | NL LES YTD | KG YTD | FFL FC/B YTD | FML SLYTD | SL ADPT YTD |
| (6) | LV EXC IDC | LA PD/OWED | LA FFT | LS PD/OWED | LS FFT | CE PD | CE FFT | CD PD | CD FFT | CR PD/OWED | CR FFT |
| (7) | LBK-MBR | LBK-DT-EFF | LBK-RECTD | LBK-PP | LBK-YTD | LBK-TD | LBK-FFT | LBK-BAL | LBK-DN-YTD | LBK-DN-R1 | LBK-DN-R2 |
| (8) | LBK-DN-R3 | LBK-DN-BC | LK ACR EFF | LK ACR RT | LK USE DT | LK ACR NTE | LK NONPAY | LS UNAVAIL | GF-CT BAL | | |
| PPE 03/23/02 | PP# 07 | LP# 05 | | | | | | | | | |
| (1) | 500.00 | 259.00 | 14.00 | 7.00 | | 1 | 432.00 | | | | |
| (4) | | | | | | N | | | | | |
| (6) | 0 | | | | | | | | | | |
| (7) | N | / / | | | | | | | | | |

*************************************************** TIME HISTORY ***************************************************

SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/15/02 | PP# 13 | | | | | | | | | | | | | |
| 06/02/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/03/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/04/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/05/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/14/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/15/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 06/01/02 | PP# 12 | | | | | | | | | | | | | |
| 05/19/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/20/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/21/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/22/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/23/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/24/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 05/31/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 06/01/02 | | | LA | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 05/18/02 | PP# 11 | | | | | | | | | | | | | |
| 05/05/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/06/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/07/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/08/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002269

Dataset 02 CD #4

REPORT NO P6667R02 EMPLOYEE HIS REPORT PAG 498551
REPORT DATE: 03/31/03 07:05
SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 06/15/02
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100
****************************************************** TIME HISTORY ********************************************************
SSN 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

| DATE WORKED | AWS CD | DATE ADJ | TA CD | SG IDC | HOURS | SFT CD | EH CD | NIGHT DIFF | UPDATE ID | COP INUM | CRTFY ID | CRTFY DTE | CRTFY TME | ALT IDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 05/18/02 | | PP# 11 | | | | | | | | | | | | |
| PPE 05/18/02 | | PP# 11 | | | | | | | | | | | | |
| 05/09/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/10/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 05/17/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/18/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 05/04/02 | | PP# 10 | | | | | | | | | | | | |
| 04/21/02 | | | LS | | 22.00 | 0 | | | SDOCNRSW | | | | | |
| 04/21/02 | | | RG | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 04/22/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/23/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/24/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/25/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/26/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 05/02/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 05/03/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 05/04/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 04/20/02 | | PP# 09 | | | | | | | | | | | | |
| 04/07/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/08/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/09/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/10/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/11/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/12/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 04/19/02 | | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/20/02 | | | LS | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| PPE 04/06/02 | | PP# 08 | | | | | | | | | | | | |
| 03/24/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/25/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/26/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/27/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/28/02 | | | OU | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 03/29/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 04/04/02 | | | OU | | 2.00 | 0 | | | SDOCNRSW | | | | | |
| 04/05/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |
| 04/06/02 | | | RG | | 24.00 | 0 | | | SDOCNRSW | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002270

Dataset: [illegible]2 CD #4

REPORT NO. [illegible] P6667R02 EMPLOYEE HIS[illegible] REPORT PAG[illegible] 498552
REPORT DATE: 03/31/03 07:05

| SSN | NAME | QUARTER ENDING |
|---|---|---|
| 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 | HENNING MICHAEL V | 06/15/02 |

DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

************************************************** PAY HISTORY **************************************************

| ADJ DT EFF | ADJ IDC | PAY CD | ID | RSN IDC | HOURS | AMOUNT | SYS GEN | ADJ DT EFF | ADJ IDC | DED CD | DED ID | | RSN IDC | DED PAYEE | AMOUNT | SYS GEN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPE 06/15/02 | | PP# 13 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2143.72 | | | | AB | | | | 322281468 | 1636.49 | |
| | | RA | | | 106.00 | 1357.86 | | | | WB | | | | | 30.28 | |
| | | RA | | | 38.00 | 730.36 | | | | WB | | | | | .80 | |
| | | UC | M | | | 429.80 | | | | WD | R | M04 | | FED | 181.60 | |
| | | UD | M | | | 18.45 | | | | WD | R | M04 | | FED | 4.91 | |
| | | UF | | | | 30.28 | | | | WE | | M00 | | CA | 59.51 | |
| | | UF | | | | .80 | | | | WE | | M00 | | CA | 1.60 | |
| | | UG | | | | 3.88 | | | | WH | 3 | | | | 7.75 | |
| | | UI | M | | | 36.89 | | | | WI | 3 | | | | .60 | |
| | | UJ | | | | 129.47 | | | | WJ | 3 | | | | 14.40 | |
| | | UJ | | | | 3.44 | | | | WM | | | | | 129.47 | |
| | | VC | RR | | | 2051.33 | | | | WM | | | | | 3.44 | |
| | | VC | RR | | | 55.50 | | | | WP | | | | M | 23.98 | |
| | | VD | CA | | | 2051.33 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 55.50 | | | | XV | | | | MT | 36.89 | |
| | | VF | | | | 2088.22 | | | | | | | | | | |
| | | VF | | | | 55.50 | | | | | | | | | | |
| | | VG | M | | | 1844.64 | | | | | | | | | | |
| | | VH | M | | | 1844.64 | | | | | | | | | | |
| | | VI | | | | 2088.22 | | | | | | | | | | |
| | | VI | | | | 55.50 | | | | | | | | | | |
| | | VL | | X | | 47960.64 | | | | | | | | | | |
| | | YN | | | 6.00 | 55.50 | | | | | | | | | | |
| PPE 06/01/02 | | PP# 12 | EARNINGS | | | | | | | | | | DEDUCTIONS | | | |
| | | AA | | | | 2643.44 | | | | AB | | | | 322281468 | 1969.62 | |
| | | OZ | | | 26.00 | 499.72 | | | | WB | | | | | 37.53 | |
| | | RA | | | 106.00 | 1357.86 | | | | WB | | | | | .80 | |
| | | RA | | | 38.00 | 730.36 | | | | WD | R | M04 | | FED | 274.96 | |
| | | UC | M | | | 429.80 | | | | WD | R | M04 | | FED | 5.98 | |
| | | UD | M | | | 18.45 | | | | WE | | M00 | | CA | 93.01 | |
| | | UF | | | | 37.53 | | | | WE | | M00 | | CA | 2.02 | |
| | | UF | | | | .80 | | | | WH | 3 | | | | 7.75 | |
| | | UG | | | | 3.88 | | | | WI | 3 | | | | .60 | |
| | | UI | M | | | 36.89 | | | | WJ | 3 | | | | 14.40 | |
| | | UJ | | | | 160.46 | | | | WM | | | | | 160.46 | |
| | | UJ | | | | 3.44 | | | | WM | | | | | 3.44 | |
| | | VC | RR | | | 2551.05 | | | | WP | | | | M | 23.98 | |
| | | VC | RR | | | 55.50 | | | | XR | AAKA | | | AAK | 12.00 | |
| | | VD | CA | | | 2551.05 | | | | XV | | | | MT | 36.89 | |
| | | VD | CA | | | 55.50 | | | | | | | | | | |

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

SCI - 000002271

Dataset [redacted] 404 CD #6

REPORT [redacted] P6667R02 EMPLOYEE H [redacted] Y REPORT PA [redacted] 716910
REPORT DATE: 09/26/05 06:01

SSN NAME QUARTER ENDING
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 HENNING MICHAEL V 12/25/04
DOB 06/02/58 TSP SCD 07/17/87 TSP VEST CD 3 TSP ELIG DT 07/03/88 S/L BAL FERS M/A IDC N USUHS RETIREMENT PLAN
MASS TRANSFER DATE 05/18/02 PREV PRO ID 380100

- - - - - - - MILITARY DEPOSIT PAYMENT RECORD - - - - - - -

| PAY YEAR | RET TYP | TD PMT AMT | TD INT AMT | DT OF PMT | PMT IDC | PAYMENT AMT |
|---|---|---|---|---|---|---|
| 0000 | | | | 02/22/03 | D | 50.00 |
| 0000 | | | | 02/08/03 | D | 50.00 |
| 0000 | | | | 01/25/03 | D | 50.00 |
| 2002 | F | | 1070.37 | 07/17/02 | I | 1070.37 |

SCI - 000002272

THIS REPORT CONTAINS INFORMATION SUBJECT TO THE PRIVACY ACT OF 1974 AS AMENDED.

11/2/2005

# Charleston Action Request Report - Long

```
Request #            : 155323
Priority             : 3
Status               : REF
Title                : OFFLINE HISTORY PRINT REQ
Site Name            : CNRSW
Activity             : 000242
Call Category        : WEB
City                 : SAN DIEGO
State                : CA
Database             : ZGT
Agency               : NAVY
SSN                  : 574340238
Last Name            : HENNING
Inquirer Type        : CSR
CSR Name             : KATHY SPARKS
   DSN               : 522-1071
   Ext               :
   Cmcl              : 619-532-1071
EMail                : KATHY.SPARKS.CTR@NAVY.MIL
DSN FAX              : 522-1184
Cmcl FAX             : 619-532-1184
Received By          : KATHY SPARKS
   Code              : WEB
   Date/Time         : 11/1/2005 2:29:32 PM
Referred To          : MANUAL PROCESS
   Code              : PBA
   Date/Time         : 11/1/2005 2:29:32 PM
Resolved By          :
   Code              :
   Date/Time         :
REF-Notification     :
   Code              :
   Date/Time         :
Completed By         :
   Code              :
   Date/Time         :
Person Notified      :
Details              : PLEASE DO A HISTORY FROM JAN 1998 TO PRESENT.  THIS IS FOR
   A ON GOING LEGAL CASE THAT HAS TO FINISHED BY JAN 06.
   PLEASE MAIL THE FILES TO:
   COMMANDER NAVY REGION SOUTHWEST
   ATT:  KATHY SPARKS
   RESOURCE MANAGEMENT OFFICE
   937 N. HARBOR DRIVE, 5TH FLOOR
   SAN DIEGO, CA 92132-0058

   I KNOW THIS IS BE A VERY TEDIOUS TASK....I'M SORRY.
   THANK YOU FOR ALL YOUR HELP!!!

Resolution           :
Tracking Log         : 11/1/2005 2:29:32 PM KATHY SPARKS
   Auto referral to MANUAL PROCESS

   Request Received by KATHY SPARKS.
```

SCI - 000002273