# APPENDIX

APPENDIX NOTES

The appendix was prepared using a spreadsheet provided by plaintiffs that included the data used in PX 40. The first nine columns are unchanged from plaintiffs' version.

The tenth column, "Off Shore Allowance Amount Due," was modified by deleting credit for days on which the particular plaintiff did not work the seventh day of the schedule.

The column labeled "Non-Deducted Leave Hours," is a new column that reflects the number of hours for which plaintiffs are seeking pay for the seventh day of the schedule and for which no leave was deducted. This column should be used to offset plaintiff's claim for leave adjustments in the event that plaintiffs prevail on their claim for seventh-day leave pay.

The columns labeled "Annual Leave Hours Amount Due" and "Sick Leave Hours Amount Due" were modified by deleting credit for days on which the plaintiff did not work the seventh day of the schedule.

The last page of the appendix is a summary sheet of defendant's calculations.

AGEE V US
DEFENDANT'S INDIVIDUAL DAMAGES CALCULATIONS
AGEE, TIMOTHY

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | NON-DEDUCTED LEAVE HRS | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | 26 | $1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 170 | $ 8.50 | | 2.4 | 1.2 |
| 11/08/98 | 11/21/98 | 31 | $1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 175 | $ 8.50 | | 2.4 | 1.2 |
| 11/22/98 | 12/05/98 | 96 | $1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 240 | $ 8.50 | | 2.4 | 1.2 |
| 12/06/98 | 12/19/98 | 25 | $1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 169 | $ 8.50 | | 2.4 | 1.2 |
| 12/20/98 | 01/02/99 | 25 | $1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 169 | $ 8.50 | | 2.4 | 1.2 |
| 01/03/99 | 01/16/99 | 26 | $1,144.80 | $ 615.60 | [redacted] | $ 51.00 | 144 | 170 | $ 8.50 | | 2.4 | 1.2 |
| 01/17/99 | 01/30/99 | 25 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 01/31/99 | 02/13/99 | 0 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 02/14/99 | 02/27/99 | 0 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 02/28/99 | 03/13/99 | 28 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 03/14/99 | 03/27/99 | 98 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 242 | $ 8.65 | | 2.4 | 1.2 |
| 03/28/99 | 04/10/99 | 26 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/11/99 | 04/24/99 | 28 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 04/25/99 | 05/08/99 | 26 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/09/99 | 05/22/99 | 25 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 05/23/99 | 06/05/99 | 0 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 06/06/99 | 06/19/99 | 25 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/20/99 | 07/03/99 | 26 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/04/99 | 07/17/99 | 27 | $1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 07/18/99 | 07/31/99 | 0 | $1,177.66 | $ 592.42 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 08/01/99 | 08/14/99 | 0 | $1,177.66 | $ 592.42 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 08/15/99 | 08/28/99 | 94 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 238 | $ 8.65 | | 2.4 | 1.2 |
| 08/29/99 | 09/11/99 | 26 | $1,177.66 | $ 592.42 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/12/99 | 09/25/99 | 0 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 09/26/99 | 10/09/99 | 0 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 10/10/99 | 10/23/99 | 29 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 173 | $ 8.65 | | 2.4 | 1.2 |
| 10/24/99 | 11/06/99 | 28 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 11/07/99 | 11/20/99 | 28 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 11/21/99 | 12/04/99 | 26 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 12/05/99 | 12/18/99 | 27 | $1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 12/19/99 | 01/01/00 | 27 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 01/02/00 | 01/15/00 | 34 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 178 | $ 8.65 | | 2.4 | 1.2 |
| 01/16/00 | 01/29/00 | 52 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 196 | $ 8.65 | | 2.4 | 1.2 |

AGEE V US
DEFENDANT'S INDIVIDUAL DAMAGES CALCULATIONS
AGEE, TIMOTHY

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/00 | 02/12/00 | 5 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 149 | | 19 | | |
| 02/13/00 | 02/26/00 | 31 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 175 | $ 8.65 | | 2.4 | 1.2 |
| 02/27/00 | 03/11/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/12/00 | 03/25/00 | 30 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 03/26/00 | 04/08/00 | 74 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 218 | $ 8.65 | | 2.4 | 1.2 |
| 04/09/00 | 04/22/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/23/00 | 05/06/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/07/00 | 05/20/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/21/00 | 06/03/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/04/00 | 06/17/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/18/00 | 07/01/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/02/00 | 07/15/00 | 72 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 216 | $ 8.65 | | 2.4 | 1.2 |
| 07/16/00 | 07/29/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/30/00 | 08/12/00 | 30 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 08/13/00 | 08/26/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 08/27/00 | 09/09/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/10/00 | 09/23/00 | 0 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 09/24/00 | 10/07/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/08/00 | 10/21/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/22/00 | 11/04/00 | 0 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 11/05/00 | 11/18/00 | 2 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 11/19/00 | 12/02/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 12/03/00 | 12/16/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 12/17/00 | 12/30/00 | 28 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/31/00 | 01/13/01 | 5 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 149 | | 19 | | |
| 01/14/01 | 01/27/01 | 97 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 241 | $ 9.25 | | 2.4 | 1.2 |
| 01/28/01 | 02/10/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/11/01 | 02/24/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/25/01 | 03/10/01 | 0 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 03/11/01 | 03/24/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/25/01 | 04/07/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 04/08/01 | 04/21/01 | 0 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 04/22/01 | 05/05/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 05/06/01 | 05/19/01 | 27 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 05/20/01 | 06/02/01 | 30 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 06/03/01 | 06/16/01 | 0 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 06/17/01 | 06/30/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 07/01/01 | 07/14/01 | 33 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 177 | $ 9.25 | | 2.4 | 1.2 |

AGEE V US
DEFENDANT'S INDIVIDUAL DAMAGES CALCULATIONS
AGEE, TIMOTHY

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/01 | 07/28/01 | 28 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/29/01 | 08/11/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/12/01 | 08/25/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/26/01 | 09/08/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/09/01 | 09/22/01 | 29 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 09/23/01 | 10/06/01 | 32 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 176 | $ 9.25 | | 2.4 | 1.2 |
| 10/07/01 | 10/20/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 10/21/01 | 11/03/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 11/04/01 | 11/17/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 11/18/01 | 12/01/01 | 100 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 244 | $ 9.25 | | 2.4 | 1.2 |
| 12/02/01 | 12/15/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/16/01 | 12/29/01 | 29 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 12/30/01 | 01/12/02 | 29 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 01/13/02 | 01/26/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 01/27/02 | 02/09/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 02/10/02 | 02/23/02 | 2 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 146 | | 22 | 2.4 | 1.2 |
| 02/24/02 | 03/09/02 | 98 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 03/10/02 | 03/23/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/24/02 | 04/06/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/07/02 | 04/20/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/21/02 | 05/04/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 05/05/02 | 05/18/02 | 30 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 05/19/02 | 06/01/02 | 30 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 06/02/02 | 06/15/02 | 100 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 244 | $ 9.25 | | 2.4 | 1.2 |
| 06/16/02 | 06/29/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/30/02 | 07/13/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/14/02 | 07/27/02 | 98 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 07/28/02 | 08/10/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/11/02 | 08/24/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/25/02 | 09/07/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/08/02 | 09/21/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/22/02 | 10/05/02 | 100 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 244 | $ 9.50 | | 2.4 | 1.2 |
| 10/06/02 | 10/19/02 | 28 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/20/02 | 11/02/02 | 2 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 146 | | 22 | 2.4 | 1.2 |
| 11/03/02 | 11/16/02 | 79 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 223 | $ 9.50 | | 2.4 | 1.2 |
| 11/17/02 | 11/30/02 | 28 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/01/02 | 12/14/02 | 28 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/15/02 | 12/28/02 | 26 | $1,438.42 | $ 773.68 | | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |

AGEE V US
DEFENDANT'S INDIVIDUAL DAMAGES CALCULATIONS
AGEE, TIMOTHY

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/02 | 01/11/03 | 30 | $1,438.42 | $ 773.68 | [redacted] | $ 57.00 | 144 | 174 | $ 9.50 | | 2.4 | 1.2 |
| 01/12/03 | 01/25/03 | 122 | $1,438.42 | $ 773.68 | [redacted] | $ 57.00 | 144 | 266 | $ 9.50 | | 2.4 | 1.2 |
| 01/26/03 | 02/08/03 | 28 | $1,438.42 | $ 773.68 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/09/03 | 02/22/03 | 28 | $1,438.42 | $ 773.68 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/23/03 | 03/08/03 | 28 | $1,438.42 | $ 773.68 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/09/03 | 03/22/03 | 28 | $1,438.42 | $ 773.68 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/23/03 | 04/05/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/06/03 | 04/19/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/20/03 | 05/03/03 | 32 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 176 | $ 9.50 | | 2.4 | 1.2 |
| 05/04/03 | 05/17/03 | 26 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 05/18/03 | 05/31/03 | 2 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 146 | | 22 | 2.4 | 1.2 |
| 06/01/03 | 06/14/03 | 577.92 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 721.92 | $ 9.50 | | 2.4 | 1.2 |
| 06/15/03 | 06/28/03 | 30 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 174 | $ 9.50 | | 2.4 | 1.2 |
| 06/29/03 | 07/12/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 07/13/03 | 07/26/03 | 0 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 144 | | 24 | 2.4 | 1.2 |
| 07/27/03 | 08/09/03 | 122 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 266 | $ 9.50 | | 2.4 | 1.2 |
| 08/10/03 | 08/23/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/24/03 | 09/06/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/07/03 | 09/20/03 | 13 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 157 | $ 9.50 | 11 | 2.4 | 1.2 |
| 09/21/03 | 10/04/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/05/03 | 10/18/03 | 26 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 10/19/03 | 11/01/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/02/03 | 11/15/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/16/03 | 11/29/03 | 26 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 11/30/03 | 12/13/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/14/03 | 12/27/03 | 26 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 12/28/03 | 01/10/04 | 29 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 173 | $ 9.50 | | 2.4 | 1.2 |
| 01/11/04 | 01/24/04 | 28 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/25/04 | 02/07/04 | 26 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 02/08/04 | 02/21/04 | 26 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 02/22/04 | 03/06/04 | 26 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 03/07/04 | 03/20/04 | 28 | $1,528.52 | $ 821.94 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/21/04 | 04/03/04 | 28 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 196 | $ - | | 0.0 | 0.0 |
| 04/04/04 | 04/17/04 | 0 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 04/18/04 | 05/01/04 | 76 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 244 | $ - | | 0.0 | 0.0 |
| 05/02/04 | 05/15/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/16/04 | 05/29/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/30/04 | 06/12/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |

AGEE V US
DEFENDANT'S INDIVIDUAL DAMAGES CALCULATIONS
AGEE, TIMOTHY

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/04 | 06/26/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 06/27/04 | 07/10/04 | 27 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 195 | $ - | | 0.0 | 0.0 |
| 07/11/04 | 07/24/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 07/25/04 | 08/07/04 | 2 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 08/08/04 | 08/21/04 | 1 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 169 | $ - | | 0.0 | 0.0 |
| 08/22/04 | 09/04/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 09/05/04 | 09/18/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 09/19/04 | 10/02/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/03/04 | 10/16/04 | 2 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 10/17/04 | 10/30/04 | 2 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 10/31/04 | 11/13/04 | 2 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 11/14/04 | 11/27/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 11/28/04 | 12/11/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 12/12/04 | 12/25/04 | 7 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 175 | $ - | | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| | | | | | | | | | $ 1,112.00 | 449 | 302.4 | 151.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
BENNETT, HARLAN

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | NON-DEDUCTED LEAVE HRS | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | 26 | $ 1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 170 | $ 8.50 | | 2.4 | 1.2 |
| 11/08/98 | 11/21/98 | 26 | $ 1,101.34 | $ 592.42 | [redacted] | $ 51.00 | 144 | 170 | $ 8.50 | | 2.4 | 1.2 |
| 11/22/98 | 12/05/98 | 94 | $ 1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 238 | $ 8.50 | | 2.4 | 1.2 |
| 12/06/98 | 12/19/98 | 25 | $ 1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 169 | $ 8.50 | | 2.4 | 1.2 |
| 12/20/98 | 01/02/99 | 29 | $ 1,098.40 | $ 592.42 | [redacted] | $ 51.00 | 144 | 173 | $ 8.50 | | 2.4 | 1.2 |
| 01/03/99 | 01/16/99 | 98 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.00 | 144 | 242 | $ 8.50 | | 2.4 | 1.2 |
| 01/17/99 | 01/30/99 | 25 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 01/31/99 | 02/13/99 | 26 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 02/14/99 | 02/27/99 | 30 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 02/28/99 | 03/13/99 | 28 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 03/14/99 | 03/27/99 | 29 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 173 | $ 8.65 | | 2.4 | 1.2 |
| 03/28/99 | 04/10/99 | 29 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 173 | $ 8.65 | | 2.4 | 1.2 |
| 04/11/99 | 04/24/99 | 0 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 04/25/99 | 05/08/99 | 0 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 05/09/99 | 05/22/99 | 0 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 05/23/99 | 06/05/99 | 25 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/06/99 | 06/19/99 | 25 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/20/99 | 07/03/99 | 25 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 07/04/99 | 07/17/99 | 27 | $ 1,144.80 | $ 615.60 | [redacted] | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 07/18/99 | 07/31/99 | 25 | $ 1,173.60 | $ 633.46 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 08/01/99 | 08/14/99 | 95 | $ 1,173.60 | $ 633.46 | [redacted] | $ 51.90 | 144 | 239 | $ 8.65 | | 2.4 | 1.2 |
| 08/15/99 | 08/28/99 | 25 | $ 1,098.40 | $ 592.42 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 08/29/99 | 09/11/99 | 25 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 09/12/99 | 09/25/99 | 25 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 09/26/99 | 10/09/99 | 31 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 175 | $ 8.65 | | 2.4 | 1.2 |
| 10/10/99 | 10/23/99 | 26 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 10/24/99 | 11/06/99 | 27 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 11/07/99 | 11/20/99 | 32 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 176 | $ 8.65 | | 2.4 | 1.2 |
| 11/21/99 | 12/04/99 | 26 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 12/05/99 | 12/18/99 | 26 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 12/19/99 | 01/01/00 | 26 | $ 1,177.66 | $ 633.46 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 01/02/00 | 01/15/00 | 26 | $ 1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 01/16/00 | 01/29/00 | 26 | $ 1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
BENNETT, HARLAN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/00 | 02/12/00 | 28 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 02/13/00 | 02/26/00 | 25 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 02/27/00 | 03/11/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/12/00 | 03/25/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/26/00 | 04/08/00 | 106 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 250 | $ 8.65 | | 2.4 | 1.2 |
| 04/09/00 | 04/22/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/23/00 | 05/06/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/07/00 | 05/20/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/21/00 | 06/03/00 | 122 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 266 | $ 8.65 | | 2.4 | 1.2 |
| 06/04/00 | 06/17/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/18/00 | 07/01/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/02/00 | 07/15/00 | 25 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 07/16/00 | 07/29/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/30/00 | 08/12/00 | 30 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 08/13/00 | 08/26/00 | 98 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 242 | $ 8.65 | | 2.4 | 1.2 |
| 08/27/00 | 09/09/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/10/00 | 09/23/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/24/00 | 10/07/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/08/00 | 10/21/00 | 27 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 10/22/00 | 11/04/00 | 98 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 11/05/00 | 11/18/00 | 7 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 151 | | 17 | | |
| 11/19/00 | 12/02/00 | 26 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 12/03/00 | 12/16/00 | 102 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 246 | $ 9.25 | | 2.4 | 1.2 |
| 12/17/00 | 12/30/00 | 28 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/31/00 | 01/13/01 | 28 | $1,239.14 | $ 666.52 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 01/14/01 | 01/27/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/28/01 | 02/10/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/11/01 | 02/24/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/25/01 | 03/10/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/11/01 | 03/24/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/25/01 | 04/07/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 04/08/01 | 04/21/01 | 98 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 04/22/01 | 05/05/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 05/06/01 | 05/19/01 | 27 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 05/20/01 | 06/02/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 06/03/01 | 06/16/01 | 26 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 06/17/01 | 06/30/01 | 0 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 07/01/01 | 07/14/01 | 29 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
BENNETT, HARLAN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/01 | 07/28/01 | 28 | $1,291.08 | $ 694.26 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/29/01 | 08/11/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/12/01 | 08/25/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/26/01 | 09/08/01 | 151 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 295 | $ 9.25 | | 2.4 | 1.2 |
| 09/09/01 | 09/22/01 | 2 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 146 | | 22 | | |
| 09/23/01 | 10/06/01 | 32 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 176 | $ 9.25 | | 2.4 | 1.2 |
| 10/07/01 | 10/20/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 10/21/01 | 11/03/01 | 26 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 11/04/01 | 11/17/01 | 28 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 11/18/01 | 12/01/01 | 31 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 175 | $ 9.25 | | 2.4 | 1.2 |
| 12/02/01 | 12/15/01 | 82 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 226 | $ 9.25 | | 2.4 | 1.2 |
| 12/16/01 | 12/29/01 | 29 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 12/30/01 | 01/12/02 | 31 | $1,291.08 | $ 694.26 | | $ 55.50 | 144 | 175 | $ 9.25 | | 2.4 | 1.2 |
| 01/13/02 | 01/26/02 | 26 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/27/02 | 02/09/02 | 130 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 274 | $ 9.25 | | 2.4 | 1.2 |
| 02/10/02 | 02/23/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 02/24/02 | 03/09/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/10/02 | 03/23/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/24/02 | 04/06/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/07/02 | 04/20/02 | 32 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 176 | $ 9.25 | | 2.4 | 1.2 |
| 04/21/02 | 05/04/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 05/05/02 | 05/18/02 | 6 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 150 | | 18 | | |
| 05/19/02 | 06/01/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/02/02 | 06/15/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/16/02 | 06/29/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/30/02 | 07/13/02 | 28 | $1,357.86 | $ 730.36 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/14/02 | 07/27/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/28/02 | 08/10/02 | 0 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 144 | | 24 | | |
| 08/11/02 | 08/24/02 | 28 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/25/02 | 09/07/02 | 109 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 253 | $ 9.25 | | 2.4 | 1.2 |
| 09/08/02 | 09/21/02 | 26 | $1,394.96 | $ 750.12 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 09/22/02 | 10/05/02 | 28 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/06/02 | 10/19/02 | 28 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/20/02 | 11/02/02 | 0 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 144 | | 24 | | |
| 11/03/02 | 11/16/02 | 79 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 223 | $ 9.50 | | 2.4 | 1.2 |
| 11/17/02 | 11/30/02 | 0 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 144 | | 24 | | |
| 12/01/02 | 12/14/02 | 2 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 146 | | 22 | | |
| 12/15/02 | 12/28/02 | 26 | $1,394.96 | $ 750.12 | | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
BENNETT, HARLAN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/02 | 01/11/03 | 100 | $1,394.96 | $ 750.12 | [redacted] | $ 57.00 | 144 | 244 | $ 9.50 | | 2.4 | 1.2 |
| 01/12/03 | 01/25/03 | 28 | $1,438.42 | $ 773.80 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/26/03 | 02/08/03 | 28 | $1,438.42 | $ 773.80 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/09/03 | 02/22/03 | 124 | $1,438.42 | $ 773.80 | [redacted] | $ 57.00 | 144 | 268 | $ 9.50 | | 2.4 | 1.2 |
| 02/23/03 | 03/08/03 | 28 | $1,438.42 | $ 773.80 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/09/03 | 03/22/03 | 100 | $1,438.42 | $ 773.80 | [redacted] | $ 57.00 | 144 | 244 | $ 9.50 | | 2.4 | 1.2 |
| 03/23/03 | 04/05/03 | 28 | $1,438.42 | $ 773.80 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/06/03 | 04/19/03 | 26 | $1,438.42 | $ 773.80 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 04/20/03 | 05/03/03 | 2 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 05/04/03 | 05/17/03 | 100 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 244 | $ 9.50 | | 2.4 | 1.2 |
| 05/18/03 | 05/31/03 | 0 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 06/01/03 | 06/14/03 | 26 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 06/15/03 | 06/28/03 | 130 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 274 | $ 9.50 | | 2.4 | 1.2 |
| 06/29/03 | 07/12/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 07/13/03 | 07/26/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 07/27/03 | 08/09/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/10/03 | 08/23/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/24/03 | 09/06/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/07/03 | 09/20/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/21/03 | 10/04/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/05/03 | 10/18/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/19/03 | 11/01/03 | 100 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 244 | $ 9.50 | | 2.4 | 1.2 |
| 11/02/03 | 11/15/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/16/03 | 11/29/03 | 26 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 11/30/03 | 12/13/03 | 28 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/14/03 | 12/27/03 | 0 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 12/28/03 | 01/10/04 | 29 | $1,458.56 | $ 784.32 | [redacted] | $ 57.00 | 144 | 173 | $ 9.50 | | 2.4 | 1.2 |
| 01/11/04 | 01/24/04 | 28 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/25/04 | 02/07/04 | 2 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 02/08/04 | 02/21/04 | 28 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/22/04 | 03/06/04 | 26 | $1,491.42 | $ 802.18 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 03/07/04 | 03/20/04 | 28 | $1,528.52 | $ 821.94 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/21/04 | 04/03/04 | 2 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 04/04/04 | 04/17/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 04/18/04 | 05/01/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/02/04 | 05/15/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/16/04 | 05/29/04 | 74 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 242 | $ - | | 0.0 | 0.0 |
| 05/30/04 | 06/12/04 | 2 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
BENNETT, HARLAN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/04 | 06/26/04 | 4 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 06/27/04 | 07/10/04 | 27 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 195 | $ - | | 0.0 | 0.0 |
| 07/11/04 | 07/24/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 07/25/04 | 08/07/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 08/08/04 | 08/21/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 08/22/04 | 09/04/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 09/05/04 | 09/18/04 | 0 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 09/19/04 | 10/02/04 | 1 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 169 | $ - | | 0.0 | 0.0 |
| 10/03/04 | 10/16/04 | 3 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/17/04 | 10/30/04 | 7 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 175 | $ - | | 0.0 | 0.0 |
| 10/31/04 | 11/13/04 | 2 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 11/14/04 | 11/27/04 | 0 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 11/28/04 | 12/11/04 | 0 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 12/12/04 | 12/25/04 | 0 | $1,528.52 | $ 821.94 | $ 519.12 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| | | | | | | | | | $ 1,144.40 | 339 | 302.4 | 151.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CHESTNUT, RONNIE

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | NON-DEDUCTED LEAVE HRS | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | 0 | $1,329.24 | $ 714.78 | [redacted] | $ 51.00 | 144 | 144 | | | | |
| 11/08/98 | 11/21/98 | 72 | $1,329.24 | $ 714.78 | | $ 51.00 | 144 | 216 | $ 8.50 | | 2.4 | 1.2 |
| 11/22/98 | 12/05/98 | 27 | $1,329.24 | $ 714.78 | | $ 51.00 | 144 | 171 | $ 8.50 | | 2.4 | 1.2 |
| 12/06/98 | 12/19/98 | 0 | $1,329.24 | $ 714.78 | | $ 51.00 | 144 | 144 | | | | |
| 12/20/98 | 01/02/99 | 29 | $1,329.24 | $ 714.78 | | $ 51.00 | 144 | 173 | $ 8.50 | | 2.4 | 1.2 |
| 01/03/99 | 01/16/99 | 26 | $1,381.18 | $ 742.90 | | $ 51.00 | 144 | 170 | $ 8.50 | | 2.4 | 1.2 |
| 01/17/99 | 01/30/99 | 25 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 01/31/99 | 02/13/99 | 26 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 02/14/99 | 02/27/99 | 28 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 02/28/99 | 03/13/99 | 28 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 03/14/99 | 03/27/99 | 29 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 173 | $ 8.65 | | 2.4 | 1.2 |
| 03/28/99 | 04/10/99 | 26 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/11/99 | 04/24/99 | 28 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 04/25/99 | 05/08/99 | 0 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 144 | | 24 | | |
| 05/09/99 | 05/22/99 | 0 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 144 | | 24 | | |
| 05/23/99 | 06/05/99 | 25 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/06/99 | 06/19/99 | 51 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 195 | $ 8.65 | | 2.4 | 1.2 |
| 06/20/99 | 07/03/99 | 25 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 07/04/99 | 07/17/99 | 27 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 07/18/99 | 07/31/99 | 0 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 144 | | 24 | | |
| 08/01/99 | 08/14/99 | 25 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 08/15/99 | 08/28/99 | 27 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 08/29/99 | 09/11/99 | 25 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 09/12/99 | 09/25/99 | 25 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 09/26/99 | 10/09/99 | 26 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 10/10/99 | 10/23/99 | 26 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 10/24/99 | 11/06/99 | 27 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 11/07/99 | 11/20/99 | 0 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 144 | | 24 | | |
| 11/21/99 | 12/04/99 | 26 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 12/05/99 | 12/18/99 | 0 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 144 | | 24 | | |
| 12/19/99 | 01/01/00 | 26 | $1,381.18 | $ 742.90 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 01/02/00 | 01/15/00 | 26 | $1,454.32 | $ 782.04 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 01/16/00 | 01/29/00 | 26 | $1,454.32 | $ 782.04 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CHESTNUT, RONNIE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/00 | 02/12/00 | 28 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 02/13/00 | 02/26/00 | 25 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 02/27/00 | 03/11/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/12/00 | 03/25/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/26/00 | 04/08/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/09/00 | 04/22/00 | 98 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 242 | $ 8.65 | | 2.4 | 1.2 |
| 04/23/00 | 05/06/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/07/00 | 05/20/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/21/00 | 06/03/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/04/00 | 06/17/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/18/00 | 07/01/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/02/00 | 07/15/00 | 30 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 07/16/00 | 07/29/00 | 98 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 242 | $ 8.65 | | 2.4 | 1.2 |
| 07/30/00 | 08/12/00 | 30 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 08/13/00 | 08/26/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 08/27/00 | 09/09/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/10/00 | 09/23/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/24/00 | 10/07/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/08/00 | 10/21/00 | 27 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 10/22/00 | 11/04/00 | 26 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 11/05/00 | 11/18/00 | 0 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 11/19/00 | 12/02/00 | 0 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 12/03/00 | 12/16/00 | 27 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 12/17/00 | 12/30/00 | 28 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/31/00 | 01/13/01 | 28 | $ 1,454.32 | $ 782.04 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 01/14/01 | 01/27/01 | 26 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/28/01 | 02/10/01 | 97 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 241 | $ 9.25 | | 2.4 | 1.2 |
| 02/11/01 | 02/24/01 | 26 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/25/01 | 03/10/01 | 26 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/11/01 | 03/24/01 | 26 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/25/01 | 04/07/01 | 26 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 04/08/01 | 04/21/01 | 26 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 04/22/01 | 05/05/01 | 27 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 05/06/01 | 05/19/01 | 27 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 05/20/01 | 06/02/01 | 26 | $ 1,514.74 | $ 814.72 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 06/03/01 | 06/16/01 | 0 | $ 1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 06/17/01 | 06/30/01 | 26 | $ 1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 07/01/01 | 07/14/01 | 29 | $ 1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CHESTNUT, RONNIE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/01 | 07/28/01 | 28 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/29/01 | 08/11/01 | 28 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/12/01 | 08/25/01 | 28 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/26/01 | 09/08/01 | 28 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/09/01 | 09/22/01 | 29 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 09/23/01 | 10/06/01 | 2 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 10/07/01 | 10/20/01 | 30 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 10/21/01 | 11/03/01 | 2 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 11/04/01 | 11/17/01 | 8 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 152 | | 16 | | |
| 11/18/01 | 12/01/01 | 0 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 12/02/01 | 12/15/01 | 2 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 12/16/01 | 12/29/01 | 29 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 12/30/01 | 01/12/02 | 31 | $1,555.02 | $ 836.38 | [redacted] | $ 55.50 | 144 | 175 | $ 9.25 | | 2.4 | 1.2 |
| 01/13/02 | 01/26/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 01/27/02 | 02/09/02 | 100 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 244 | $ 9.25 | | 2.4 | 1.2 |
| 02/10/02 | 02/23/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 02/24/02 | 03/09/02 | 30 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 03/10/02 | 03/23/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/24/02 | 04/06/02 | 100 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 244 | $ 9.25 | | 2.4 | 1.2 |
| 04/07/02 | 04/20/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/21/02 | 05/04/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 05/05/02 | 05/18/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 05/19/02 | 06/01/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/02/02 | 06/15/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/16/02 | 06/29/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/30/02 | 07/13/02 | 104 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 248 | $ 9.25 | | 2.4 | 1.2 |
| 07/14/02 | 07/27/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/28/02 | 08/10/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/11/02 | 08/24/02 | 101 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 245 | $ 9.25 | | 2.4 | 1.2 |
| 08/25/02 | 09/07/02 | 26 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 09/08/02 | 09/21/02 | 2 | $1,634.52 | $ 878.94 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 09/22/02 | 10/05/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/06/02 | 10/19/02 | 26 | $1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 10/20/02 | 11/02/02 | 2 | $1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 11/03/02 | 11/16/02 | 126 | $1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 270 | $ 9.50 | | 2.4 | 1.2 |
| 11/17/02 | 11/30/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/01/02 | 12/14/02 | 28 | $1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/15/02 | 12/28/02 | 26 | $1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CHESTNUT, RONNIE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/02 | 01/11/03 | 30 | $ 1,634.52 | $ 878.94 | [redacted] | $ 57.00 | 144 | 174 | $ 9.50 | | 2.4 | 1.2 |
| 01/12/03 | 01/25/03 | 28 | $ 1,685.40 | $ 906.30 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/26/03 | 02/08/03 | 28 | $ 1,685.40 | $ 906.30 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/09/03 | 02/22/03 | 28 | $ 1,685.40 | $ 906.30 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/23/03 | 03/08/03 | 28 | $ 1,685.40 | $ 906.30 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/09/03 | 03/22/03 | 28 | $ 1,685.40 | $ 906.30 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/23/03 | 04/05/03 | 100 | $ 1,685.40 | $ 906.30 | [redacted] | $ 57.00 | 144 | 244 | $ 9.50 | | 2.4 | 1.2 |
| 04/06/03 | 04/19/03 | 28 | $ 1,685.40 | $ 906.30 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/20/03 | 05/03/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 05/04/03 | 05/17/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 05/18/03 | 05/31/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 06/01/03 | 06/14/03 | 0 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 06/15/03 | 06/28/03 | 2 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 06/29/03 | 07/12/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 07/13/03 | 07/26/03 | 2 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 07/27/03 | 08/09/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/10/03 | 08/23/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/24/03 | 09/06/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/07/03 | 09/20/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/21/03 | 10/04/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/05/03 | 10/18/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/19/03 | 11/01/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/02/03 | 11/15/03 | 2 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 11/16/03 | 11/29/03 | 26 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 11/30/03 | 12/13/03 | 28 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/14/03 | 12/27/03 | 26 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 12/28/03 | 01/10/04 | 2 | $ 1,708.72 | $ 918.84 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 01/11/04 | 01/24/04 | 28 | $ 1,790.34 | $ 962.92 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/25/04 | 02/07/04 | 28 | $ 1,790.34 | $ 962.92 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/08/04 | 02/21/04 | 28 | $ 1,790.34 | $ 962.92 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/22/04 | 03/06/04 | 28 | $ 1,790.34 | $ 962.92 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/07/04 | 03/20/04 | 28 | $ 1,790.34 | $ 962.92 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/21/04 | 04/03/04 | 2 | $ 1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 04/04/04 | 04/17/04 | 2 | $ 1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 04/18/04 | 05/01/04 | 2 | $ 1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 05/02/04 | 05/15/04 | 4 | $ 1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/16/04 | 05/29/04 | 2 | $ 1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 05/30/04 | 06/12/04 | 4 | $ 1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CHESTNUT, RONNIE

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/04 | 06/26/04 | 4 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 06/27/04 | 07/10/04 | 27 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 195 | $ - | | 0.0 | 0.0 |
| 07/11/04 | 07/24/04 | 3 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 07/25/04 | 08/07/04 | 1 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 169 | $ - | | 0.0 | 0.0 |
| 08/08/04 | 08/21/04 | 3 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 08/22/04 | 09/04/04 | 3 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 09/05/04 | 09/18/04 | 3 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 09/19/04 | 10/02/04 | 3 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/03/04 | 10/16/04 | 3 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/17/04 | 10/30/04 | 7 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 175 | $ - | | 0.0 | 0.0 |
| 10/31/04 | 11/13/04 | 2 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 11/14/04 | 11/27/04 | 2 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 11/28/04 | 12/11/04 | 1 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 169 | $ - | | 0.0 | 0.0 |
| 12/12/04 | 12/25/04 | 3 | $1,790.34 | $ 962.92 | $ 608.16 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| | | | | | | | | | $ 1,082.60 | 454 | 285.6 | 142.8 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CUNNINGHAM, JOHN

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | NON-DEDUCTED LEAVE HRS | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | 25 | $ 1,164.94 | $ 626.62 | [redacted] | $ 51.00 | 144 | 169 | $ 8.50 | | 2.4 | 1.2 |
| 11/08/98 | 11/21/98 | 25 | $ 1,164.94 | $ 626.62 | | $ 51.00 | 144 | 169 | $ 8.50 | | 2.4 | 1.2 |
| 11/22/98 | 12/05/98 | 25 | $ 1,164.94 | $ 626.62 | | $ 51.00 | 144 | 169 | $ 8.50 | | 2.4 | 1.2 |
| 12/06/98 | 12/19/98 | 0 | $ 1,164.94 | $ 626.62 | | $ 51.00 | 144 | 144 | | 24 | | |
| 12/20/98 | 01/02/99 | 0 | $ 1,164.94 | $ 626.62 | | $ 51.00 | 144 | 144 | | 24 | | |
| 01/03/99 | 01/16/99 | 69 | $ 1,205.60 | $ 1,209.46 | | $ 51.00 | 144 | 213 | $ 8.50 | | 2.4 | 1.2 |
| 01/17/99 | 01/30/99 | 75 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 219 | $ 8.65 | | 2.4 | 1.2 |
| 01/31/99 | 02/13/99 | 28 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 02/14/99 | 02/27/99 | 29 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 173 | $ 8.65 | | 2.4 | 1.2 |
| 02/28/99 | 03/13/99 | 26 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/14/99 | 03/27/99 | 32 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 176 | $ 8.65 | | 2.4 | 1.2 |
| 03/28/99 | 04/10/99 | 30 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 04/11/99 | 04/24/99 | 24 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 168 | $ 8.65 | | 2.4 | 1.2 |
| 04/25/99 | 05/08/99 | 69 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 213 | $ 8.65 | | 2.4 | 1.2 |
| 05/09/99 | 05/22/99 | 52 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 196 | $ 8.65 | | 2.4 | 1.2 |
| 05/23/99 | 06/05/99 | 25 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/06/99 | 06/19/99 | 25 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/20/99 | 07/03/99 | 26 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/04/99 | 07/17/99 | 26 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/18/99 | 07/31/99 | 26 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 08/01/99 | 08/14/99 | 27 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 08/15/99 | 08/28/99 | 26 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 08/29/99 | 09/11/99 | 27 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 09/12/99 | 09/25/99 | 26 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/26/99 | 10/09/99 | 38 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 182 | $ 8.65 | | 2.4 | 1.2 |
| 10/10/99 | 10/23/99 | 72 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 216 | $ 8.65 | | 2.4 | 1.2 |
| 10/24/99 | 11/06/99 | 55 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 199 | $ 8.65 | | 2.4 | 1.2 |
| 11/07/99 | 11/20/99 | 27 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 11/21/99 | 12/04/99 | 27 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 12/05/99 | 12/18/99 | 27 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 12/19/99 | 01/01/00 | 24 | $ 1,209.46 | $ 650.56 | | $ 51.90 | 144 | 168 | $ 8.65 | | 2.4 | 1.2 |
| 01/02/00 | 01/15/00 | 0 | $ 1,274.12 | $ 685.14 | | $ 51.90 | 144 | 144 | | 24 | | |
| 01/16/00 | 01/29/00 | 27 | $ 1,274.12 | $ 685.14 | | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CUNNINGHAM, JOHN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/00 | 02/12/00 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 02/13/00 | 02/26/00 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 02/27/00 | 03/11/00 | 27 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 171 | $ 8.65 | | 2.4 | 1.2 |
| 03/12/00 | 03/25/00 | 72 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 216 | $ 8.65 | | 2.4 | 1.2 |
| 03/26/00 | 04/08/00 | 76 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 220 | $ 8.65 | | 2.4 | 1.2 |
| 04/09/00 | 04/22/00 | 56 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 200 | $ 8.65 | | 2.4 | 1.2 |
| 04/23/00 | 05/06/00 | 32 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 176 | $ 8.65 | | 2.4 | 1.2 |
| 05/07/00 | 05/20/00 | 72 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 216 | $ 8.65 | | 2.4 | 1.2 |
| 05/21/00 | 06/03/00 | 78 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 222 | $ 8.65 | | 2.4 | 1.2 |
| 06/04/00 | 06/17/00 | 52 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 196 | $ 8.65 | | 2.4 | 1.2 |
| 06/18/00 | 07/01/00 | 72 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 216 | $ 8.65 | | 2.4 | 1.2 |
| 07/02/00 | 07/15/00 | 78 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 222 | $ 8.65 | | 2.4 | 1.2 |
| 07/16/00 | 07/29/00 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/30/00 | 08/12/00 | 4 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 148 | | 20 | | |
| 08/13/00 | 08/26/00 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 08/27/00 | 09/09/00 | 74 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 218 | $ 8.65 | | 2.4 | 1.2 |
| 09/10/00 | 09/23/00 | 52 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 196 | $ 8.65 | | 2.4 | 1.2 |
| 09/24/00 | 10/07/00 | 0 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 10/08/00 | 10/21/00 | 72 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 10/22/00 | 11/04/00 | 52 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 196 | $ 9.25 | | 2.4 | 1.2 |
| 11/05/00 | 11/18/00 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 11/19/00 | 12/02/00 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 12/03/00 | 12/16/00 | 72 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 12/17/00 | 12/30/00 | 57 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 201 | $ 9.25 | | 2.4 | 1.2 |
| 12/31/00 | 01/13/01 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/14/01 | 01/27/01 | 26 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/28/01 | 02/10/01 | 0 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 02/11/01 | 02/24/01 | 26 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/25/01 | 03/10/01 | 48 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 192 | $ 9.25 | | 2.4 | 1.2 |
| 03/11/01 | 03/24/01 | 51 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 195 | $ 9.25 | | 2.4 | 1.2 |
| 03/25/01 | 04/07/01 | 26 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 04/08/01 | 04/21/01 | 0 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 04/22/01 | 05/05/01 | 27 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 05/06/01 | 05/19/01 | 0 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 05/20/01 | 06/02/01 | 72 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 06/03/01 | 06/16/01 | 56 | $1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 200 | $ 9.25 | | 2.4 | 1.2 |
| 06/17/01 | 06/30/01 | 26 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 07/01/01 | 07/14/01 | 31 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 175 | $ 9.25 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CUNNINGHAM, JOHN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/01 | 07/28/01 | 28 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/29/01 | 08/11/01 | 28 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/12/01 | 08/25/01 | 28 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/26/01 | 09/08/01 | 26 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 09/09/01 | 09/22/01 | 74 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 09/23/01 | 10/06/01 | 53 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 197 | $ 9.25 | | 2.4 | 1.2 |
| 10/07/01 | 10/20/01 | 28 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 10/21/01 | 11/03/01 | 28 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 11/04/01 | 11/17/01 | 28 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 11/18/01 | 12/01/01 | 72 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 12/02/01 | 12/15/01 | 52 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 196 | $ 9.25 | | 2.4 | 1.2 |
| 12/16/01 | 12/29/01 | 29 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 12/30/01 | 01/12/02 | 26 | $ 1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/13/02 | 01/26/02 | 74 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 01/27/02 | 02/09/02 | 54 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 198 | $ 9.25 | | 2.4 | 1.2 |
| 02/10/02 | 02/23/02 | 28 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 02/24/02 | 03/09/02 | 28 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/10/02 | 03/23/02 | 26 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/24/02 | 04/06/02 | 28 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/07/02 | 04/20/02 | 74 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 04/21/02 | 05/04/02 | 54 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 198 | $ 9.25 | | 2.4 | 1.2 |
| 05/05/02 | 05/18/02 | 0 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 05/19/02 | 06/01/02 | 74 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 06/02/02 | 06/15/02 | 54 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 198 | $ 9.25 | | 2.4 | 1.2 |
| 06/16/02 | 06/29/02 | 28 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/30/02 | 07/13/02 | 28 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/14/02 | 07/27/02 | 26 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 07/28/02 | 08/10/02 | 72 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 08/11/02 | 08/24/02 | 55 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 199 | $ 9.25 | | 2.4 | 1.2 |
| 08/25/02 | 09/07/02 | 72 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 09/08/02 | 09/21/02 | 100 | $ 1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 244 | $ 9.25 | | 2.4 | 1.2 |
| 09/22/02 | 10/05/02 | 103 | $ 1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 247 | $ 9.50 | | 2.4 | 1.2 |
| 10/06/02 | 10/19/02 | 57 | $ 1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 201 | $ 9.50 | | 2.4 | 1.2 |
| 10/20/02 | 11/02/02 | 28 | $ 1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/03/02 | 11/16/02 | 28 | $ 1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/17/02 | 11/30/02 | 72 | $ 1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 216 | $ 9.50 | | 2.4 | 1.2 |
| 12/01/02 | 12/14/02 | 56 | $ 1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 200 | $ 9.50 | | 2.4 | 1.2 |
| 12/15/02 | 12/28/02 | 52 | $ 1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 196 | $ 9.50 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
CUNNINGHAM, JOHN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/02 | 01/11/03 | 78 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 222 | $ 9.50 | | 2.4 | 1.2 |
| 01/12/03 | 01/25/03 | 28 | $1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/26/03 | 02/08/03 | 26 | $1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 02/09/03 | 02/22/03 | 35 | $1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 179 | $ 9.50 | | 2.4 | 1.2 |
| 02/23/03 | 03/08/03 | 28 | $1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/09/03 | 03/22/03 | 0 | $1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 03/23/03 | 04/05/03 | 28 | $1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/06/03 | 04/19/03 | 106 | $1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 250 | $ 9.50 | | 2.4 | 1.2 |
| 04/20/03 | 05/03/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | $ 9.50 | 24 | | |
| 05/04/03 | 05/17/03 | 74 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 05/18/03 | 05/31/03 | 31 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 175 | $ 9.50 | | 2.4 | 1.2 |
| 06/01/03 | 06/14/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 06/15/03 | 06/28/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 06/29/03 | 07/12/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 07/13/03 | 07/26/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 07/27/03 | 08/09/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 08/10/03 | 08/23/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 08/24/03 | 09/06/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 09/07/03 | 09/20/03 | 28 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/21/03 | 10/04/03 | 28 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/05/03 | 10/18/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 10/19/03 | 11/01/03 | 0 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 11/02/03 | 11/15/03 | 28 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/16/03 | 11/29/03 | 29 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 173 | $ 9.50 | | 2.4 | 1.2 |
| 11/30/03 | 12/13/03 | 28 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/14/03 | 12/27/03 | 28 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/28/03 | 01/10/04 | 26 | $1,498.84 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 01/11/04 | 01/24/04 | 28 | $1,531.70 | $ 823.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/25/04 | 02/07/04 | 28 | $1,531.70 | $ 823.84 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/08/04 | 02/21/04 | 0 | $1,531.70 | $ 823.84 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 02/22/04 | 03/06/04 | 30 | $1,531.70 | $ 823.84 | [redacted] | $ 57.00 | 144 | 174 | $ 9.50 | | 2.4 | 1.2 |
| 03/07/04 | 03/20/04 | 74 | $1,569.86 | $ 844.36 | [redacted] | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 03/21/04 | 04/03/04 | 34 | $1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 202 | $ - | | 0.0 | 0.0 |
| 04/04/04 | 04/17/04 | 8 | $1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 176 | $ - | | 0.0 | 0.0 |
| 04/18/04 | 05/01/04 | 4 | $1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/02/04 | 05/15/04 | 4 | $1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/16/04 | 05/29/04 | 4 | $1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/30/04 | 06/12/04 | 50 | $1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 218 | $ - | | 0.0 | 0.0 |