AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
PREY, W. JOHN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/00 | 02/12/00 | 26 | $ 1,343.02 | $ 722.38 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 02/13/00 | 02/26/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 02/27/00 | 03/11/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/12/00 | 03/25/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/26/00 | 04/08/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/09/00 | 04/22/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/23/00 | 05/06/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/07/00 | 05/20/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/21/00 | 06/03/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/04/00 | 06/17/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/18/00 | 07/01/00 | 54 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 198 | $ 8.65 | | 2.4 | 1.2 |
| 07/02/00 | 07/15/00 | 24 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 168 | $ 8.65 | | 2.4 | 1.2 |
| 07/16/00 | 07/29/00 | 0 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 144 | | 24 | | |
| 07/30/00 | 08/12/00 | 146 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 290 | $ 8.65 | | 2.4 | 1.2 |
| 08/13/00 | 08/26/00 | 56 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 200 | $ 8.65 | | 2.4 | 1.2 |
| 08/27/00 | 09/09/00 | 28 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 09/10/00 | 09/23/00 | 0 | $ 1,343.02 | $ 722.38 | | $ 51.90 | 144 | 144 | | 24 | | |
| 09/24/00 | 10/07/00 | 122 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 266 | $ 9.25 | | 2.4 | 1.2 |
| 10/08/00 | 10/21/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/22/00 | 11/04/00 | 72 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 11/05/00 | 11/18/00 | 76 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 220 | $ 9.25 | | 2.4 | 1.2 |
| 11/19/00 | 12/02/00 | 27 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 12/03/00 | 12/16/00 | 26 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 12/17/00 | 12/30/00 | 28 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/31/00 | 01/13/01 | 72 | $ 1,343.02 | $ 722.38 | | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 01/14/01 | 01/27/01 | 77 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 221 | $ 9.25 | | 2.4 | 1.2 |
| 01/28/01 | 02/10/01 | 26 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/11/01 | 02/24/01 | 26 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/25/01 | 03/10/01 | 26 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/11/01 | 03/24/01 | 26 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/25/01 | 04/07/01 | 72 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 216 | $ 9.25 | | 2.4 | 1.2 |
| 04/08/01 | 04/21/01 | 52 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 196 | $ 9.25 | | 2.4 | 1.2 |
| 04/22/01 | 05/05/01 | 27 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 05/06/01 | 05/19/01 | 27 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 05/20/01 | 06/02/01 | 26 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 06/03/01 | 06/16/01 | 29 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 06/17/01 | 06/30/01 | 26 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 07/01/01 | 07/14/01 | 27 | $ 1,399.20 | $ 752.40 | | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
PREY, W. JOHN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/01 | 07/28/01 | 74 | $1,399.20 | $ 752.40 | [redacted] | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 07/29/01 | 08/11/01 | 57 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 201 | $ 9.25 | | 2.4 | 1.2 |
| 08/12/01 | 08/25/01 | 28 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/26/01 | 09/08/01 | 28 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/09/01 | 09/22/01 | 28 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/23/01 | 10/06/01 | 26 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/07/01 | 10/20/01 | 26 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/21/01 | 11/03/01 | 26 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 11/04/01 | 11/17/01 | 26 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 11/18/01 | 12/01/01 | 6 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 150 | | 18 | | |
| 12/02/01 | 12/15/01 | 0 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 144 | | 24 | | |
| 12/16/01 | 12/29/01 | 0 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 144 | | 24 | | |
| 12/30/01 | 01/12/02 | 0 | $1,399.20 | $ 752.40 | | $ 55.50 | 144 | 144 | | 24 | | |
| 01/13/02 | 01/26/02 | 0 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 144 | | 24 | | |
| 01/27/02 | 02/09/02 | 0 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 144 | | 24 | | |
| 02/10/02 | 02/23/02 | 0 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 144 | | 24 | | |
| 02/24/02 | 03/09/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/10/02 | 03/23/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/24/02 | 04/06/02 | 74 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 04/07/02 | 04/20/02 | 87 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 231 | $ 9.25 | | 2.4 | 1.2 |
| 04/21/02 | 05/04/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 05/05/02 | 05/18/02 | 98 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 05/19/02 | 06/01/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/02/02 | 06/15/02 | 26 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 06/16/02 | 06/29/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/30/02 | 07/13/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/14/02 | 07/27/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/28/02 | 08/10/02 | 26 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 08/11/02 | 08/24/02 | 26 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 08/25/02 | 09/07/02 | 28 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/08/02 | 09/21/02 | 26 | $1,470.22 | $ 790.78 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 09/22/02 | 10/05/02 | 26 | $1,470.22 | $ 790.78 | | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 10/06/02 | 10/19/02 | 26 | $1,470.22 | $ 790.78 | | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 10/20/02 | 11/02/02 | 28 | $1,470.22 | $ 790.78 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/03/02 | 11/16/02 | 74 | $1,470.22 | $ 790.78 | | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 11/17/02 | 11/30/02 | 56 | $1,470.22 | $ 790.78 | | $ 57.00 | 144 | 200 | $ 9.50 | | 2.4 | 1.2 |
| 12/01/02 | 12/14/02 | 74 | $1,470.22 | $ 790.78 | | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 12/15/02 | 12/28/02 | 28 | $1,470.22 | $ 790.78 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
PREY, W. JOHN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/02 | 01/11/03 | 95 | $ 1,470.22 | $ 790.78 | [redacted] | $ 57.00 | 144 | 239 | $ 9.50 | | 2.4 | 1.2 |
| 01/12/03 | 01/25/03 | 28 | $ 1,515.80 | $ 815.10 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/26/03 | 02/08/03 | 74 | $ 1,515.80 | $ 815.10 | [redacted] | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 02/09/03 | 02/22/03 | 81 | $ 1,515.80 | $ 815.10 | [redacted] | $ 57.00 | 144 | 225 | $ 9.50 | | 2.4 | 1.2 |
| 02/23/03 | 03/08/03 | 98 | $ 1,515.80 | $ 815.10 | [redacted] | $ 57.00 | 144 | 242 | $ 9.50 | | 2.4 | 1.2 |
| 03/09/03 | 03/22/03 | 28 | $ 1,515.80 | $ 815.10 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/23/03 | 04/05/03 | 26 | $ 1,515.80 | $ 815.10 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 04/06/03 | 04/19/03 | 28 | $ 1,515.80 | $ 815.10 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/20/03 | 05/03/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 05/04/03 | 05/17/03 | 26 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 05/18/03 | 05/31/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 06/01/03 | 06/14/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 06/15/03 | 06/28/03 | 98 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 242 | $ 9.50 | | 2.4 | 1.2 |
| 06/29/03 | 07/12/03 | 96 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 240 | $ 9.50 | | 2.4 | 1.2 |
| 07/13/03 | 07/26/03 | 74 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 07/27/03 | 08/09/03 | 54 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 198 | $ 9.50 | | 2.4 | 1.2 |
| 08/10/03 | 08/23/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/24/03 | 09/06/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/07/03 | 09/20/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/21/03 | 10/04/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/05/03 | 10/18/03 | 122 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 266 | $ 9.50 | | 2.4 | 1.2 |
| 10/19/03 | 11/01/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/02/03 | 11/15/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/16/03 | 11/29/03 | 29 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 173 | $ 9.50 | | 2.4 | 1.2 |
| 11/30/03 | 12/13/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/14/03 | 12/27/03 | 28 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/28/03 | 01/10/04 | 24 | $ 1,538.06 | $ 827.26 | [redacted] | $ 57.00 | 144 | 168 | $ 9.50 | | 2.4 | 1.2 |
| 01/11/04 | 01/24/04 | 24 | $ 1,571.98 | $ 845.50 | [redacted] | $ 57.00 | 144 | 168 | $ 9.50 | | 2.4 | 1.2 |
| 01/25/04 | 02/07/04 | 24 | $ 1,571.98 | $ 845.50 | [redacted] | $ 57.00 | 144 | 168 | $ 9.50 | | 2.4 | 1.2 |
| 02/08/04 | 02/21/04 | 28 | $ 1,571.98 | $ 845.50 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/22/04 | 03/06/04 | 28 | $ 1,571.98 | $ 845.50 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/07/04 | 03/20/04 | 28 | $ 1,611.20 | $ 866.40 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/21/04 | 04/03/04 | 4 | $ 1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 04/04/04 | 04/17/04 | 4 | $ 1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 04/18/04 | 05/01/04 | 4 | $ 1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/02/04 | 05/15/04 | 4 | $ 1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/16/04 | 05/29/04 | 4 | $ 1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/30/04 | 06/12/04 | 4 | $ 1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
PREY, W. JOHN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/04 | 06/26/04 | 4 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 06/27/04 | 07/10/04 | 50 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 218 | $ - | | 0.0 | 0.0 |
| 07/11/04 | 07/24/04 | 29 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 197 | $ - | | 0.0 | 0.0 |
| 07/25/04 | 08/07/04 | 3 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 08/08/04 | 08/21/04 | 3 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 08/22/04 | 09/04/04 | 3 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 09/05/04 | 09/18/04 | 50 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 218 | $ - | | 0.0 | 0.0 |
| 09/19/04 | 10/02/04 | 3 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/03/04 | 10/16/04 | 26 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 194 | $ - | | 0.0 | 0.0 |
| 10/17/04 | 10/30/04 | 1 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 169 | $ - | | 0.0 | 0.0 |
| 10/31/04 | 11/13/04 | 0 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 11/14/04 | 11/27/04 | 0 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 11/28/04 | 12/11/04 | 0 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 12/12/04 | 12/25/04 | 0 | $1,611.20 | $ 866.40 | $ 547.20 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| | | | | | | | | | $ 1,141.10 | 374 | 300.0 | 150.0 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
RICKS, CHARLES

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | NON-DEDUCTED LEAVE HRS | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | 14 | $1,231.72 | $ 662.34 | [redacted] | $ - | 144 | 158 | $ - | 10 | 2.4 | 1.2 |
| 11/08/98 | 11/21/98 | 0 | $1,231.72 | $ 662.34 | | $ - | 144 | 144 | $ - | 24 | | |
| 11/22/98 | 12/05/98 | 0 | $1,231.72 | $ 662.34 | | $ - | 144 | 144 | $ - | 24 | | |
| 12/06/98 | 12/19/98 | 0 | $1,231.72 | $ 662.34 | | $ - | 144 | 144 | $ - | 24 | | |
| 12/20/98 | 01/02/99 | 0 | $1,231.72 | $ 662.34 | | $ - | 144 | 144 | $ - | 24 | | |
| 01/03/99 | 01/16/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 01/17/99 | 01/30/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 01/31/99 | 02/13/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 02/14/99 | 02/27/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 02/28/99 | 03/13/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 03/14/99 | 03/27/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 03/28/99 | 04/10/99 | 23 | $1,278.36 | $ 687.42 | | $ - | 144 | 167 | $ - | 1 | 2.4 | 1.2 |
| 04/11/99 | 04/24/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 04/25/99 | 05/08/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 05/09/99 | 05/22/99 | 10.5 | $1,278.36 | $ 687.42 | | $ - | 144 | 154.5 | $ - | 13.5 | | |
| 05/23/99 | 06/05/99 | 23 | $1,278.36 | $ 687.42 | | $ - | 144 | 167 | $ - | 1 | 2.4 | 1.2 |
| 06/06/99 | 06/19/99 | 22 | $1,278.36 | $ 687.42 | | $ - | 144 | 166 | $ - | 2 | 2.4 | 1.2 |
| 06/20/99 | 07/03/99 | 4 | $1,278.36 | $ 687.42 | | $ - | 144 | 148 | $ - | 20 | | |
| 07/04/99 | 07/17/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 07/18/99 | 07/31/99 | 9 | $1,278.36 | $ 687.42 | | $ - | 144 | 153 | $ - | 15 | | |
| 08/01/99 | 08/14/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 08/15/99 | 08/28/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 08/29/99 | 09/11/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 09/12/99 | 09/25/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 09/26/99 | 10/09/99 | 22.5 | $1,278.36 | $ 687.42 | | $ - | 144 | 166.5 | $ - | 1.5 | 2.4 | 1.2 |
| 10/10/99 | 10/23/99 | 0.5 | $1,278.36 | $ 687.42 | | $ - | 144 | 144.5 | $ - | 23.5 | | |
| 10/24/99 | 11/06/99 | 1 | $1,278.36 | $ 687.42 | | $ - | 144 | 145 | $ - | 23 | | |
| 11/07/99 | 11/20/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 11/21/99 | 12/04/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 12/05/99 | 12/18/99 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 12/19/99 | 01/01/00 | 0 | $1,278.36 | $ 687.42 | | $ - | 144 | 144 | $ - | 24 | | |
| 01/02/00 | 01/15/00 | 0 | $1,343.02 | $ 722.38 | | $ - | 144 | 144 | $ - | 24 | | |
| 01/16/00 | 01/29/00 | 0 | $1,343.02 | $ 722.38 | | $ - | 144 | 144 | $ - | 24 | | |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
RICKS, CHARLES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/00 | 02/12/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 02/13/00 | 02/26/00 | 38.5 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 182.5 | $ - | | 2.4 | 1.2 |
| 02/27/00 | 03/11/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 03/12/00 | 03/25/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 03/26/00 | 04/08/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 04/09/00 | 04/22/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 04/23/00 | 05/06/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 05/07/00 | 05/20/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 05/21/00 | 06/03/00 | 55.5 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 199.5 | $ - | | 2.4 | 1.2 |
| 06/04/00 | 06/17/00 | 15 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 159 | $ - | 9 | 2.4 | 1.2 |
| 06/18/00 | 07/01/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 170 | $ - | | 2.4 | 1.2 |
| 07/02/00 | 07/15/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 170 | $ - | | 2.4 | 1.2 |
| 07/16/00 | 07/29/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 170 | $ - | | 2.4 | 1.2 |
| 07/30/00 | 08/12/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 170 | $ - | | 2.4 | 1.2 |
| 08/13/00 | 08/26/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 170 | $ - | | 2.4 | 1.2 |
| 08/27/00 | 09/09/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 170 | $ - | | 2.4 | 1.2 |
| 09/10/00 | 09/23/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 170 | $ - | | 2.4 | 1.2 |
| 09/24/00 | 10/07/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 10/08/00 | 10/21/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 10/22/00 | 11/04/00 | 5 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 149 | $ - | 19 | | |
| 11/05/00 | 11/18/00 | 0 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 144 | $ - | 24 | | |
| 11/19/00 | 12/02/00 | 24 | $1,343.02 | $ 722.38 | [redacted] | $ - | 144 | 168 | $ - | | 2.4 | 1.2 |
| 12/03/00 | 12/16/00 | 26 | $1,343.02 | $ 722.38 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 12/17/00 | 12/30/00 | 24 | $1,343.02 | $1,178.62 | [redacted] | $ 54.60 | 144 | 168 | $ 9.10 | | 2.4 | 1.2 |
| 12/31/00 | 01/13/01 | 24 | $1,343.02 | $1,178.62 | [redacted] | $ 54.60 | 144 | 168 | $ 9.10 | | 2.4 | 1.2 |
| 01/14/01 | 01/27/01 | 26 | $1,396.02 | $ 750.88 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 01/28/01 | 02/10/01 | 26 | $1,435.24 | $ 771.78 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 02/11/01 | 02/24/01 | 0 | $1,435.24 | $ 771.78 | [redacted] | $ 54.60 | 144 | 144 | | 24 | | |
| 02/25/01 | 03/10/01 | 26 | $1,435.24 | $ 771.78 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 03/11/01 | 03/24/01 | 30 | $1,435.24 | $ 771.78 | [redacted] | $ 54.60 | 144 | 174 | $ 9.10 | | 2.4 | 1.2 |
| 03/25/01 | 04/07/01 | 26 | $1,435.24 | $ 771.78 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 04/08/01 | 04/21/01 | 26 | $1,435.24 | $ 771.78 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 04/22/01 | 05/05/01 | 26 | $1,474.46 | $ 793.06 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 05/06/01 | 05/19/01 | 27 | $1,474.46 | $ 793.06 | [redacted] | $ 54.60 | 144 | 171 | $ 9.10 | | 2.4 | 1.2 |
| 05/20/01 | 06/02/01 | 26 | $1,474.46 | $ 793.06 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 06/03/01 | 06/16/01 | 0 | $1,474.46 | $ 793.06 | [redacted] | $ 54.60 | 144 | 144 | | 24 | | |
| 06/17/01 | 06/30/01 | 26 | $1,474.46 | $ 793.06 | [redacted] | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 07/01/01 | 07/14/01 | 27 | $1,474.46 | $ 793.06 | [redacted] | $ 54.60 | 144 | 171 | $ 9.10 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
RICKS, CHARLES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/01 | 07/28/01 | 28 | $1,474.46 | $ 793.06 | [redacted] | $ 54.60 | 144 | 172 | $ 9.10 | | 2.4 | 1.2 |
| 07/29/01 | 08/11/01 | 28 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 172 | $ 9.10 | | 2.4 | 1.2 |
| 08/12/01 | 08/25/01 | 28 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 172 | $ 9.10 | | 2.4 | 1.2 |
| 08/26/01 | 09/08/01 | 26 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 09/09/01 | 09/22/01 | 28 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 172 | $ 9.10 | | 2.4 | 1.2 |
| 09/23/01 | 10/06/01 | 28 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 172 | $ 9.10 | | 2.4 | 1.2 |
| 10/07/01 | 10/20/01 | 74 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 218 | $ 9.10 | | 2.4 | 1.2 |
| 10/21/01 | 11/03/01 | 54 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 198 | $ 9.10 | | 2.4 | 1.2 |
| 11/04/01 | 11/17/01 | 28 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 172 | $ 9.10 | | 2.4 | 1.2 |
| 11/18/01 | 12/01/01 | 26 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 12/02/01 | 12/15/01 | 28 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 172 | $ 9.10 | | 2.4 | 1.2 |
| 12/16/01 | 12/29/01 | 29 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 173 | $ 9.10 | | 2.4 | 1.2 |
| 12/30/01 | 01/12/02 | 26 | $1,474.46 | $ 793.06 | | $ 54.60 | 144 | 170 | $ 9.10 | | 2.4 | 1.2 |
| 01/13/02 | 01/26/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 01/27/02 | 02/09/02 | 26 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 02/10/02 | 02/23/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 02/24/02 | 03/09/02 | 26 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/10/02 | 03/23/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/24/02 | 04/06/02 | 32 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 176 | $ 9.25 | | 2.4 | 1.2 |
| 04/07/02 | 04/20/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/21/02 | 05/04/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 05/05/02 | 05/18/02 | 26 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 05/19/02 | 06/01/02 | 74 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 06/02/02 | 06/15/02 | 81 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 225 | $ 9.25 | | 2.4 | 1.2 |
| 06/16/02 | 06/29/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/30/02 | 07/13/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/14/02 | 07/27/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/28/02 | 08/10/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/11/02 | 08/24/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/25/02 | 09/07/02 | 0 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 144 | | 24 | | |
| 09/08/02 | 09/21/02 | 0 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 144 | | 24 | | |
| 09/22/02 | 10/05/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 10/06/02 | 10/19/02 | 74 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 218 | $ 9.25 | | 2.4 | 1.2 |
| 10/20/02 | 11/02/02 | 82 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 226 | $ 9.25 | | 2.4 | 1.2 |
| 11/03/02 | 11/16/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 11/17/02 | 11/30/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/01/02 | 12/14/02 | 28 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/15/02 | 12/28/02 | 30 | $1,550.78 | $ 834.10 | | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
RICKS, CHARLES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/02 | 01/11/03 | 26 | $1,550.78 | $ 834.10 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/12/03 | 01/25/03 | 74 | $1,598.48 | $ 859.56 | | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 01/26/03 | 02/08/03 | 127 | $1,598.48 | $ 859.56 | | $ 57.00 | 144 | 271 | $ 9.50 | | 2.4 | 1.2 |
| 02/09/03 | 02/22/03 | 55 | $1,598.48 | $ 859.56 | | $ 57.00 | 144 | 199 | $ 9.50 | | 2.4 | 1.2 |
| 02/23/03 | 03/08/03 | 28 | $1,598.48 | $ 859.56 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/09/03 | 03/22/03 | 26 | $1,598.48 | $ 859.56 | | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 03/23/03 | 04/05/03 | 28 | $1,598.48 | $ 859.56 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/06/03 | 04/19/03 | 28 | $1,598.48 | $ 859.56 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 04/20/03 | 05/03/03 | 13 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 157 | | 11 | 2.4 | 1.2 |
| 05/04/03 | 05/17/03 | 0 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 144 | | 24 | | |
| 05/18/03 | 05/31/03 | 26 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 06/01/03 | 06/14/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 06/15/03 | 06/28/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 06/29/03 | 07/12/03 | 0 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 144 | | 24 | | |
| 07/13/03 | 07/26/03 | 0 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 144 | | 24 | | |
| 07/27/03 | 08/09/03 | 50 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 194 | $ 9.50 | | 2.4 | 1.2 |
| 08/10/03 | 08/23/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/24/03 | 09/06/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/07/03 | 09/20/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/21/03 | 10/04/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/05/03 | 10/18/03 | 122 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 266 | $ 9.50 | | 2.4 | 1.2 |
| 10/19/03 | 11/01/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/02/03 | 11/15/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 11/16/03 | 11/29/03 | 29 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 173 | $ 9.50 | | 2.4 | 1.2 |
| 11/30/03 | 12/13/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/14/03 | 12/27/03 | 28 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 12/28/03 | 01/10/04 | 26 | $1,621.80 | $ 872.10 | | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 01/11/04 | 01/24/04 | 28 | $1,657.84 | $ 891.48 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 01/25/04 | 02/07/04 | 28 | $1,657.84 | $ 891.48 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/08/04 | 02/21/04 | 28 | $1,657.84 | $ 891.48 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 02/22/04 | 03/06/04 | 32 | $1,657.84 | $ 891.48 | | $ 57.00 | 144 | 176 | $ 9.50 | | 2.4 | 1.2 |
| 03/07/04 | 03/20/04 | 28 | $1,698.12 | $ 913.14 | | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 03/21/04 | 04/03/04 | 4 | $1,698.12 | $ 913.14 | $ 576.72 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 04/04/04 | 04/17/04 | 54 | $1,698.12 | $ 913.14 | $ 576.72 | $ 66.50 | 168 | 222 | $ - | | 0.0 | 0.0 |
| 04/18/04 | 05/01/04 | 30 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 198 | $ - | | 0.0 | 0.0 |
| 05/02/04 | 05/15/04 | 2 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 05/16/04 | 05/29/04 | 4 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 05/30/04 | 06/12/04 | 4 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
RICKS, CHARLES

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/04 | 06/26/04 | 4 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 172 | $ - | | 0.0 | 0.0 |
| 06/27/04 | 07/10/04 | 2 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 07/11/04 | 07/24/04 | 3 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 07/25/04 | 08/07/04 | 3 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 08/08/04 | 08/21/04 | 0 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 08/22/04 | 09/04/04 | 0 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 09/05/04 | 09/18/04 | 0 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 168 | $ - | | 0.0 | 0.0 |
| 09/19/04 | 10/02/04 | 3 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/03/04 | 10/16/04 | 3 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/17/04 | 10/30/04 | 3 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 171 | $ - | | 0.0 | 0.0 |
| 10/31/04 | 11/13/04 | 30 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 198 | $ - | | 0.0 | 0.0 |
| 11/14/04 | 11/27/04 | 27 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 195 | $ - | | 0.0 | 0.0 |
| 11/28/04 | 12/11/04 | 96 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 264 | $ - | | 0.0 | 0.0 |
| 12/12/04 | 12/25/04 | 73 | $1,743.70 | $ 937.84 | $ 592.32 | $ 66.50 | 168 | 241 | $ - | | 0.0 | 0.0 |
| | | | | | | | | | | | | |
| | | | | | | | | | $ 724.20 | 1109.5 | 228.0 | 114.0 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
SCHILLING, STEVEN

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | UNPAID 7TH DAY DUE | NON-DEDUCTED LEAVE HRS | FLSA DUE | ANNUAL LEAVE AMOUNT DUE | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE | FEGLI DEDUCTIONS (0.15%) AMOUNT OWED | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/08/98 | 11/21/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/22/98 | 12/05/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/06/98 | 12/19/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/20/98 | 01/02/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/03/99 | 01/16/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/17/99 | 01/30/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/31/99 | 02/13/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/14/99 | 02/27/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/28/99 | 03/13/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/14/99 | 03/27/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/28/99 | 04/10/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/11/99 | 04/24/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/25/99 | 05/08/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/09/99 | 05/22/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/23/99 | 06/05/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/06/99 | 06/19/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/20/99 | 07/03/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/04/99 | 07/17/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/18/99 | 07/31/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/01/99 | 08/14/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/15/99 | 08/28/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/29/99 | 09/11/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/12/99 | 09/25/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/26/99 | 10/09/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/10/99 | 10/23/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/24/99 | 11/06/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/07/99 | 11/20/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/21/99 | 12/04/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/05/99 | 12/18/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/19/99 | 01/01/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/02/00 | 01/15/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/16/00 | 01/29/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/30/00 | 02/12/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/13/00 | 02/26/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/27/00 | 03/11/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/12/00 | 03/25/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/26/00 | 04/08/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/09/00 | 04/22/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/23/00 | 05/06/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/07/00 | 05/20/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/21/00 | 06/03/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/04/00 | 06/17/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/18/00 | 07/01/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/02/00 | 07/15/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/16/00 | 07/29/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/30/00 | 08/12/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/13/00 | 08/26/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/27/00 | 09/09/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/10/00 | 09/23/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/24/00 | 10/07/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/08/00 | 10/21/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/22/00 | 11/04/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/05/00 | 11/18/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
SCHILLING, STEVEN

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/00 | 12/02/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/03/00 | 12/16/00 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/17/00 | 12/30/00 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/31/00 | 01/13/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/14/01 | 01/27/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/28/01 | 02/10/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/11/01 | 02/24/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/25/01 | 03/10/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/11/01 | 03/24/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/25/01 | 04/07/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/08/01 | 04/21/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/22/01 | 05/05/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/06/01 | 05/19/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/20/01 | 06/02/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/03/01 | 06/16/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/17/01 | 06/30/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/01/01 | 07/14/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/15/01 | 07/28/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/29/01 | 08/11/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/12/01 | 08/25/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/26/01 | 09/08/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/09/01 | 09/22/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/23/01 | 10/06/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/07/01 | 10/20/01 | | | | | | 144 | 144 | $ - | $ - | | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/21/01 | 11/03/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/04/01 | 11/17/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/18/01 | 12/01/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/02/01 | 12/15/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/16/01 | 12/29/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/30/01 | 01/12/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/13/02 | 01/26/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/27/02 | 02/09/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/10/02 | 02/23/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/24/02 | 03/09/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/10/02 | 03/23/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/24/02 | 04/06/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/07/02 | 04/20/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/21/02 | 05/04/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/05/02 | 05/18/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/19/02 | 06/01/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/02/02 | 06/15/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/16/02 | 06/29/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/30/02 | 07/13/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/14/02 | 07/27/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/28/02 | 08/10/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/11/02 | 08/24/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/25/02 | 09/07/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/08/02 | 09/21/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/22/02 | 10/05/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/06/02 | 10/19/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/20/02 | 11/02/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/03/02 | 11/16/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/17/02 | 11/30/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/01/02 | 12/14/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/15/02 | 12/28/02 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/29/02 | 01/11/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/12/03 | 01/25/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/26/03 | 02/08/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/09/03 | 02/22/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
SCHILLING, STEVEN

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/03 | 03/08/03 | | | | [redacted] | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/09/03 | 03/22/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/23/03 | 04/05/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/06/03 | 04/19/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/20/03 | 05/03/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/04/03 | 05/17/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/18/03 | 05/31/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/01/03 | 06/14/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/15/03 | 06/28/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/29/03 | 07/12/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/13/03 | 07/26/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/27/03 | 08/09/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/10/03 | 08/23/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/24/03 | 09/06/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/07/03 | 09/20/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/21/03 | 10/04/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/05/03 | 10/18/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/19/03 | 11/01/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/02/03 | 11/15/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/16/03 | 11/29/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/30/03 | 12/13/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/14/03 | 12/27/03 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/28/03 | 01/10/04 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/11/04 | 01/24/04 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/25/04 | 02/07/04 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/08/04 | 02/21/04 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/22/04 | 03/06/04 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/07/04 | 03/20/04 | | | | | | 144 | 144 | $ - | $ - | | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/21/04 | 04/03/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 04/04/04 | 04/17/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 04/18/04 | 05/01/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 05/02/04 | 05/15/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 05/16/04 | 05/29/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 05/30/04 | 06/12/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 06/13/04 | 06/26/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 06/27/04 | 07/10/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 07/11/04 | 07/24/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 07/25/04 | 08/07/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 08/08/04 | 08/21/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 08/22/04 | 09/04/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 09/05/04 | 09/18/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 09/19/04 | 10/02/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 10/03/04 | 10/16/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 10/17/04 | 10/30/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 10/31/04 | 11/13/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 11/14/04 | 11/27/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 11/28/04 | 12/11/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 12/12/04 | 12/25/04 | | | | | | 168 | 168 | $ - | $ - | | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | $ - | $ - | | $ - | $ - | 338.4 | $ - | 169.2 | $ - | $ - |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
SCHMIDT, JOHN

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | UNPAID 7TH DAY DUE | FLSA DUE | ANNUAL LEAVE AMOUNT DUE | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE | FEGLI DEDUCTIONS (0.15%) AMOUNT OWED | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/08/98 | 11/21/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/22/98 | 12/05/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/06/98 | 12/19/98 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/20/98 | 01/02/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/03/99 | 01/16/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/17/99 | 01/30/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/31/99 | 02/13/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/14/99 | 02/27/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/28/99 | 03/13/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/14/99 | 03/27/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/28/99 | 04/10/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/11/99 | 04/24/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/25/99 | 05/08/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/09/99 | 05/22/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/23/99 | 06/05/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/06/99 | 06/19/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/20/99 | 07/03/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/04/99 | 07/17/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/18/99 | 07/31/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/01/99 | 08/14/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/15/99 | 08/28/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/29/99 | 09/11/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/12/99 | 09/25/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/26/99 | 10/09/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/10/99 | 10/23/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/24/99 | 11/06/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/07/99 | 11/20/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/21/99 | 12/04/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/05/99 | 12/18/99 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/19/99 | 01/01/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/02/00 | 01/15/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/16/00 | 01/29/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/30/00 | 02/12/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/13/00 | 02/26/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/27/00 | 03/11/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/12/00 | 03/25/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/26/00 | 04/08/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/09/00 | 04/22/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/23/00 | 05/06/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/07/00 | 05/20/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/21/00 | 06/03/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/04/00 | 06/17/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/18/00 | 07/01/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/02/00 | 07/15/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/16/00 | 07/29/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/30/00 | 08/12/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/13/00 | 08/26/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/27/00 | 09/09/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/10/00 | 09/23/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
SCHMIDT, JOHN

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/24/00 | 10/07/00 | | | | [redacted] | | 144 | 144 | $ - | $ - | [redacted] | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/08/00 | 10/21/00 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/22/00 | 11/04/00 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/05/00 | 11/18/00 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/19/00 | 12/02/00 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/03/00 | 12/16/00 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/17/00 | 12/30/00 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/31/00 | 01/13/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/14/01 | 01/27/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/28/01 | 02/10/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/11/01 | 02/24/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/25/01 | 03/10/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/11/01 | 03/24/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/25/01 | 04/07/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/08/01 | 04/21/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/22/01 | 05/05/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/06/01 | 05/19/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/20/01 | 06/02/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/03/01 | 06/16/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/17/01 | 06/30/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/01/01 | 07/14/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/15/01 | 07/28/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/29/01 | 08/11/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/12/01 | 08/25/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/26/01 | 09/08/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/09/01 | 09/22/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/23/01 | 10/06/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/07/01 | 10/20/01 | | | | | | 144 | 144 | $ - | $ - | | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/21/01 | 11/03/01 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/04/01 | 11/17/01 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/18/01 | 12/01/01 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/02/01 | 12/15/01 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/16/01 | 12/29/01 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/30/01 | 01/12/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/13/02 | 01/26/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/27/02 | 02/09/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/10/02 | 02/23/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/24/02 | 03/09/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/10/02 | 03/23/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/24/02 | 04/06/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/07/02 | 04/20/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/21/02 | 05/04/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/05/02 | 05/18/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/19/02 | 06/01/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/02/02 | 06/15/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/16/02 | 06/29/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/30/02 | 07/13/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/14/02 | 07/27/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/28/02 | 08/10/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/11/02 | 08/24/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/25/02 | 09/07/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/08/02 | 09/21/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/22/02 | 10/05/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/06/02 | 10/19/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/20/02 | 11/02/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/03/02 | 11/16/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
SCHMIDT, JOHN

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/02 | 11/30/02 | | | | [redacted] | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/01/02 | 12/14/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/15/02 | 12/28/02 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/29/02 | 01/11/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/12/03 | 01/25/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/26/03 | 02/08/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/09/03 | 02/22/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/23/03 | 03/08/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/09/03 | 03/22/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/23/03 | 04/05/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/06/03 | 04/19/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 04/20/03 | 05/03/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/04/03 | 05/17/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 05/18/03 | 05/31/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/01/03 | 06/14/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/15/03 | 06/28/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 06/29/03 | 07/12/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/13/03 | 07/26/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 07/27/03 | 08/09/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/10/03 | 08/23/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 08/24/03 | 09/06/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/07/03 | 09/20/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 09/21/03 | 10/04/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/05/03 | 10/18/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 10/19/03 | 11/01/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/02/03 | 11/15/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/16/03 | 11/29/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 11/30/03 | 12/13/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/14/03 | 12/27/03 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 12/28/03 | 01/10/04 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/11/04 | 01/24/04 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 01/25/04 | 02/07/04 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/08/04 | 02/21/04 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 02/22/04 | 03/06/04 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/07/04 | 03/20/04 | | | | | | 144 | 144 | $ - | $ - | $ - | $ - | 2.4 | $ - | 1.2 | $ - | $ - |
| 03/21/04 | 04/03/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 04/04/04 | 04/17/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 04/18/04 | 05/01/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 05/02/04 | 05/15/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 05/16/04 | 05/29/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 05/30/04 | 06/12/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 06/13/04 | 06/26/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 06/27/04 | 07/10/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 07/11/04 | 07/24/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 07/25/04 | 08/07/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 08/08/04 | 08/21/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 08/22/04 | 09/04/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 09/05/04 | 09/18/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 09/19/04 | 10/02/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 10/03/04 | 10/16/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 10/17/04 | 10/30/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 10/31/04 | 11/13/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 11/14/04 | 11/27/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 11/28/04 | 12/11/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |
| 12/12/04 | 12/25/04 | | | | | | 168 | 168 | $ - | $ - | $ - | $ - | 0.0 | $ - | 0.0 | $ - | $ - |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
SCHMIDT, JOHN

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $ - | $ - | $ - | $ - | 338.4 | $ - | 169.2 | $ - | $ - |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
STENBERG, STEPHEN

| PPB DATE | PPE DATE | OZ HRS | REGULAR (RA PAY) 106 HRS | REGULAR (RA PAY) 38 HRS | REGULAR (RA PAY) 24 HRS | OFF SHORE ALLOWANCE (YN PAY) | TOT REG HRS | TOT HRS W/ OT HRS | OFF SHORE ALLOWANCE AMOUNT DUE | NON-DEDUCTED LEAVE HRS | ANNUAL LEAVE HOURS AMOUNT DUE | SICK LEAVE HOURS AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/98 | 11/07/98 | 26 | $1,164.94 | $ 626.62 | [redacted] | $ 51.00 | 144 | 170 | $ 8.50 | | 2.4 | 1.2 |
| 11/08/98 | 11/21/98 | 0 | $1,164.94 | $ 626.62 | [redacted] | $ 51.00 | 144 | 144 | | 24 | | |
| 11/22/98 | 12/05/98 | 31 | $1,164.94 | $ 626.62 | [redacted] | $ 51.00 | 144 | 175 | $ 8.50 | | 2.4 | 1.2 |
| 12/06/98 | 12/19/98 | 25 | $1,164.94 | $ 626.62 | [redacted] | $ 51.00 | 144 | 169 | $ 8.50 | | 2.4 | 1.2 |
| 12/20/98 | 01/02/99 | 29 | $1,164.94 | $ 626.62 | [redacted] | $ 51.00 | 144 | 173 | $ 8.50 | | 2.4 | 1.2 |
| 01/03/99 | 01/16/99 | 26 | $1,164.94 | $ 626.62 | [redacted] | $ 51.00 | 144 | 170 | $ 8.50 | | 2.4 | 1.2 |
| 01/17/99 | 01/30/99 | 25 | $1,164.94 | $ 626.62 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 01/31/99 | 02/13/99 | 26 | $1,164.94 | $ 626.62 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 02/14/99 | 02/27/99 | 25 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 02/28/99 | 03/13/99 | 28 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 03/14/99 | 03/27/99 | 0 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 03/28/99 | 04/10/99 | 8 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 152 | | 16 | | |
| 04/11/99 | 04/24/99 | 28 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 04/25/99 | 05/08/99 | 26 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/09/99 | 05/22/99 | 25 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 05/23/99 | 06/05/99 | 25 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/06/99 | 06/19/99 | 25 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 06/20/99 | 07/03/99 | 25 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 07/04/99 | 07/17/99 | 2 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 146 | | 22 | | |
| 07/18/99 | 07/31/99 | 0 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 08/01/99 | 08/14/99 | 0 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 144 | | 24 | | |
| 08/15/99 | 08/28/99 | 23 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 167 | $ 8.65 | 1 | 2.4 | 1.2 |
| 08/29/99 | 09/11/99 | 25 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 09/12/99 | 09/25/99 | 49 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 193 | $ 8.65 | | 2.4 | 1.2 |
| 09/26/99 | 10/09/99 | 30 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 10/10/99 | 10/23/99 | 26 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 10/24/99 | 11/06/99 | 3 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 147 | | 21 | | |
| 11/07/99 | 11/20/99 | 28 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 11/21/99 | 12/04/99 | 26 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 12/05/99 | 12/18/99 | 26 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 12/19/99 | 01/01/00 | 26 | $1,209.46 | $ 650.56 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 01/02/00 | 01/15/00 | 98 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 242 | $ 8.65 | | 2.4 | 1.2 |
| 01/16/00 | 01/29/00 | 26 | $1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
STENBERG, STEPHEN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/00 | 02/12/00 | 28 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 02/13/00 | 02/26/00 | 25 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 169 | $ 8.65 | | 2.4 | 1.2 |
| 02/27/00 | 03/11/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/12/00 | 03/25/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 03/26/00 | 04/08/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/09/00 | 04/22/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 04/23/00 | 05/06/00 | 28 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 172 | $ 8.65 | | 2.4 | 1.2 |
| 05/07/00 | 05/20/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 05/21/00 | 06/03/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/04/00 | 06/17/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 06/18/00 | 07/01/00 | 97 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 241 | $ 8.65 | | 2.4 | 1.2 |
| 07/02/00 | 07/15/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/16/00 | 07/29/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 07/30/00 | 08/12/00 | 30 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 174 | $ 8.65 | | 2.4 | 1.2 |
| 08/13/00 | 08/26/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 08/27/00 | 09/09/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/10/00 | 09/23/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 51.90 | 144 | 170 | $ 8.65 | | 2.4 | 1.2 |
| 09/24/00 | 10/07/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 10/08/00 | 10/21/00 | 27 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 10/22/00 | 11/04/00 | 26 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 11/05/00 | 11/18/00 | 2 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 11/19/00 | 12/02/00 | 98 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 12/03/00 | 12/16/00 | 27 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |
| 12/17/00 | 12/30/00 | 28 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/31/00 | 01/13/01 | 98 | $ 1,274.12 | $ 685.14 | [redacted] | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 01/14/01 | 01/27/01 | 26 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 01/28/01 | 02/10/01 | 30 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 02/11/01 | 02/24/01 | 0 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 144 | | 24 | | |
| 02/25/01 | 03/10/01 | 26 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 03/11/01 | 03/24/01 | 98 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 242 | $ 9.25 | | 2.4 | 1.2 |
| 03/25/01 | 04/07/01 | 26 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 04/08/01 | 04/21/01 | 26 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 04/22/01 | 05/05/01 | 26 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 05/06/01 | 05/19/01 | 3 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 147 | | 21 | | |
| 05/20/01 | 06/02/01 | 26 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 06/03/01 | 06/16/01 | 2 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 06/17/01 | 06/30/01 | 2 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 07/01/01 | 07/14/01 | 27 | $ 1,327.12 | $ 713.64 | [redacted] | $ 55.50 | 144 | 171 | $ 9.25 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
STENBERG, STEPHEN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/01 | 07/28/01 | 26 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 07/29/01 | 08/11/01 | 28 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/12/01 | 08/25/01 | 2 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 08/26/01 | 09/08/01 | 28 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 09/09/01 | 09/22/01 | 31 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 175 | $ 9.25 | | 2.4 | 1.2 |
| 09/23/01 | 10/06/01 | 30 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 10/07/01 | 10/20/01 | 28 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 10/21/01 | 11/03/01 | 26 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 11/04/01 | 11/17/01 | 2 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 11/18/01 | 12/01/01 | 31 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 175 | $ 9.25 | | 2.4 | 1.2 |
| 12/02/01 | 12/15/01 | 28 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 12/16/01 | 12/29/01 | 29 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 12/30/01 | 01/12/02 | 31 | $1,363.16 | $ 733.02 | [redacted] | $ 55.50 | 144 | 175 | $ 9.25 | | 2.4 | 1.2 |
| 01/13/02 | 01/26/02 | 29 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 173 | $ 9.25 | | 2.4 | 1.2 |
| 01/27/02 | 02/09/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 02/10/02 | 02/23/02 | 2 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 02/24/02 | 03/09/02 | 2 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 03/10/02 | 03/23/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 03/24/02 | 04/06/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/07/02 | 04/20/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 04/21/02 | 05/04/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 05/05/02 | 05/18/02 | 26 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 170 | $ 9.25 | | 2.4 | 1.2 |
| 05/19/02 | 06/01/02 | 30 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 174 | $ 9.25 | | 2.4 | 1.2 |
| 06/02/02 | 06/15/02 | 83 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 227 | $ 9.25 | | 2.4 | 1.2 |
| 06/16/02 | 06/29/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 06/30/02 | 07/13/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 07/14/02 | 07/27/02 | 2 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 146 | | 22 | | |
| 07/28/02 | 08/10/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/11/02 | 08/24/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 172 | $ 9.25 | | 2.4 | 1.2 |
| 08/25/02 | 09/07/02 | 126 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 270 | $ 9.25 | | 2.4 | 1.2 |
| 09/08/02 | 09/21/02 | 50 | $1,433.12 | $ 770.64 | [redacted] | $ 55.50 | 144 | 194 | $ 9.25 | | 2.4 | 1.2 |
| 09/22/02 | 10/05/02 | 26 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 10/06/02 | 10/19/02 | 28 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 10/20/02 | 11/02/02 | 66 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 210 | $ 9.50 | | 2.4 | 1.2 |
| 11/03/02 | 11/16/02 | 79 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 223 | $ 9.50 | | 2.4 | 1.2 |
| 11/17/02 | 11/30/02 | 0 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 12/01/02 | 12/14/02 | 0 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 144 | | 24 | | |
| 12/15/02 | 12/28/02 | 26 | $1,433.12 | $ 770.64 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |

AGEE V US
INDIVIDUAL DAMAGES CALCULATIONS
STENBERG, STEPHEN

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/02 | 01/11/03 | 26 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 01/12/03 | 01/25/03 | 26 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 01/26/03 | 02/08/03 | 26 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 02/09/03 | 02/22/03 | 26 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 02/23/03 | 03/08/03 | 26 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 03/09/03 | 03/22/03 | 26 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 03/23/03 | 04/05/03 | 26 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 04/06/03 | 04/19/03 | 2 | $ 1,477.64 | $ 794.58 | [redacted] | $ 57.00 | 144 | 146 | | 22 | | |
| 04/20/03 | 05/03/03 | 28 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 05/04/03 | 05/17/03 | 28 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 05/18/03 | 05/31/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 06/01/03 | 06/14/03 | 8 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 152 | | 16 | | |
| 06/15/03 | 06/28/03 | 28 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 06/29/03 | 07/12/03 | 58 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 202 | $ 9.50 | | 2.4 | 1.2 |
| 07/13/03 | 07/26/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 07/27/03 | 08/09/03 | 74 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 218 | $ 9.50 | | 2.4 | 1.2 |
| 08/10/03 | 08/23/03 | 28 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 08/24/03 | 09/06/03 | 28 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 172 | $ 9.50 | | 2.4 | 1.2 |
| 09/07/03 | 09/20/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 09/21/03 | 10/04/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 10/05/03 | 10/18/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 10/19/03 | 11/01/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 11/02/03 | 11/15/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 11/16/03 | 11/29/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 11/30/03 | 12/13/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 12/14/03 | 12/27/03 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 12/28/03 | 01/10/04 | 26 | $ 1,498.64 | $ 805.98 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 01/11/04 | 01/24/04 | 26 | $ 1,569.86 | $ 844.36 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 01/25/04 | 02/07/04 | 26 | $ 1,569.86 | $ 844.36 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 02/08/04 | 02/21/04 | 26 | $ 1,569.86 | $ 844.36 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 02/22/04 | 03/06/04 | 26 | $ 1,569.86 | $ 844.36 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 03/07/04 | 03/20/04 | 26 | $ 1,569.86 | $ 844.36 | [redacted] | $ 57.00 | 144 | 170 | $ 9.50 | | 2.4 | 1.2 |
| 03/21/04 | 04/03/04 | 2 | $ 1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 04/04/04 | 04/17/04 | 2 | $ 1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 04/18/04 | 05/01/04 | 2 | $ 1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 05/02/04 | 05/15/04 | 2 | $ 1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 05/16/04 | 05/29/04 | 2 | $ 1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |
| 05/30/04 | 06/12/04 | 2 | $ 1,569.86 | $ 844.36 | $ 533.28 | $ 66.50 | 168 | 170 | $ - | | 0.0 | 0.0 |